**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
_____ (State)

Case number *(if known)*: _____ Chapter 11

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | House Spirits Distillery LLC |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as* names | Westward Whiskey |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 2 7 - 4 6 5 2 0 6 9 |

**4. Debtor's address**

**Principal place of business**

65 SE Washington Street
Number     Street

Portland          OR     97214
City               State   ZIP Code

Multnomah County
County

**Mailing address, if different from principal place of business**

Number          Street

P.O. Box

City               State   ZIP Code

**Location of principal assets, if different from principal place of business**

Number     Street

City               State   ZIP Code

**5. Debtor' s website** (URL)    www.westwardwhiskey.com

Debtor    House Spirits Distillery LLC
_____    Case number *(if known)* _____
            Name

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>4</u>  <u>2</u>  <u>4</u>  <u>8</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
                                          MM / DD / YYYY

        District _____ When _____ Case number _____
                                          MM / DD / YYYY

Debtor   House Spirits Distillery LLC _____   Case number (if known) _____
         Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes. Debtor _____   Relationship _____

District _____   When _____
                                          MM / DD / YYYY

Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**
_____
Number        Street

_____

_____
City          State      ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☒ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

Debtor    House Spirits Distillery LLC
_____
Name                                        Case number *(if known)* _____

| **15. Estimated assets** | ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| **16. Estimated liabilities** | ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/06/2025
_____
MM / DD / YYYY

X  /s/ Thomas Mooney
_____       Thomas Mooney
Signature of authorized representative of debtor      _____
                                              Printed name

Title  CEO
_____

**18. Signature of attorney**

X  /s/ Joseph C. Barsalona II
_____       Date  04/06/2025
Signature of attorney for debtor                _____
                                              MM / DD / YYYY

Joseph C. Barsalona II
_____
Printed name
Pashman Stein Walder Hayden, P.C.
_____
Firm name
824 North Market Street, Suite 800
_____
Number          Street
Wilmington                                    DE        19801
_____       _____  _____
City                                          State     ZIP Code

(302) 592-6496                              jbarsalona@pashmanstein.com
_____       _____
Contact phone                                 Email address

6102                                        DE
_____       _____
Bar number                                    State

Fill in this information to identify the case:

Debtor Name:   House Spirts Distillery LLC (aka Westward Whiskey)

United States Bankruptcy Court for the:       District of Delaware

Case Number (If known):

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A consolidated list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | WINE CO. DBA NW DISTRIBUTION 1745 OXFORD STREET SOUTHEAST 150 SALEM, OR  97302 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 503-362-2212 SALES@NWDIST.COM | TRADE PAYABLE | | | | $101,000.00 |
| 2 | TRAVELERS INSURANCE DEPT. 98476 PO BOX 660333 DALLAS, TX  75266-0333 | CONTACT: DEBBIE COOK DEBBIE-COOK@LEAVITT.COM | INSURANCE | | | | $43,857.00 |
| 3 | US TTB EXCISE TAX PO BOX 790353 ST. LOUIS, MO  63179-0353 | CONTACT: CHIEF COUNSEL PHONE: 202-453-2000 FAX: 202-453-2979 | EXCISE TAX | | | | $34,442.00 |
| 4 | SPEAKEASY 4616 25TH AVE NE, 131 SEATTLE, WA  98105 | CONTACT: CHIEF FINANCIAL OFFICER ACCOUNTING@SPEAKEASYCO.COM | TRADE PAYABLE | | | | $25,000.00 |
| 5 | CIRE EQUITY 530 B STREET SUITE 2050 SAN DIEGO, CA  92101 | CONTACT: CHIEF FINANCIAL OFFICER NOTICES@CIREEQUITY.COM | LEASE | | | | $14,200.00 |
| 6 | PARKSTREET IMPORTS 1000 BRICKELL AVE 215 MIAMI, FL  33131 | CONTACT: ACCOUNT MANAGER RGUERRERO@PARKSTREET.COM | TRADE PAYABLE | | | | $13,500.00 |
| 7 | SOUTHERN GLAZERS W&S 1600 N.W. 163RD STREET MIAMI, FL  33169 | CONTACT: WAYNE E. CHAPLIN PHONE: 305-625-4171 | TRADE PAYABLE | CUD | | | $10,410.00 |

**Debtor:** House Spirits Distillery LLC (aka Westward Whiskey)    Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8 | CH ROBISON 14701 CHARLSON ROAD P.O. BOX 9121 EDEN PRAIRIE, MN 55347 | CONTACT: WYATT YOUNG, CHIEF EXECUTIVE OFFICER WYATT.YOUNG@CHROBINSON.COM | TRADE PAYABLE | | | | $10,000.00 |
| 9 | OREGON LIQUOR & CANNABIS COMMISSION PO BOX 22297 MILWAUKEE, OR 97269-2297 | CONTACT: DIANA MARSHAL, FINANCIAL MANAGER PHONE: 503-872-5341 DIANA.MARSHALL@OREGON.GOV | TRADE PAYABLE | | | | $8,000.00 |
| 10 | PROLOGIS 4380 S MACADAM AVE. 440 PORTLAND, OR 97239 | CONTACT: KIM PHILLIPS, PROPERTY MANAGER PHONE: 503-276-7373 KPHILLIPS@PROLOGIS.COM | LEASE | | | | $6,216.60 |
| 11 | NORTHWEST STAFFING RESOURCES, INC. 851 SW 6TH AVE STE 300 PORTLAND, OR 97204-1310 | CONTACT: JEFF HALVERSON PHONE: 503-740-1830 JHALVERSON@NWSTAFFING.COM | TRADE PAYABLE | | | | $4,000.00 |
| 12 | FEDEX PO BOX 7221 PASADENA, CA 91109-7321 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 800-463-3339 | TRADE PAYABLE | | | | $2,000.00 |
| 13 | AMSTERDAM WAREHOUSE COMPANY SLEGO 1A 1046 BM AMSTERDAM NETHERLANDS | CONTACT: CHIEF FINANCIAL OFFICER PHONE: +31 20 308 1287 INFO@AMSTERDAMWAREHOUSE.COM | TRADE PAYABLE | | | | $1,500.00 |
| 14 | BREAKTHRU BEVERAGE 2800 V STREET, NE, UNIT E WASHINGTON, DC 20018 | CONTACT: WILL FULGHOM PHONE: 202-832-5600 | TRADE PAYABLE | | | | $871.00 |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

# RESOLUTIONS OF THE BOARD OF
# MANAGERS OF HOUSE SPIRITS DISTILLERY LLC

## APRIL 4, 2025

The undersigned, being a majority of the managers (the "Managers") of House Spirits Distillery LLC, a Delaware limited liability company (the "Company"), acting at a meeting of the board of managers duly called and held on April 4, 2025, pursuant to Article 4 of the Second Amended and Restated Limited Liability Company Agreement Of House Spirits Distillery LLC, dated August 31, 2022 (the "Operating Agreement"), and the Delaware Limited Liability Company Act, as amended, at which a quorum was present pursuant to Article 4.11 of the Operating Agreement, hereby adopt and approve, the following resolutions:

**WHEREAS**, the Managers have reviewed and considered, among other things, the financial condition of the Company; and

**WHEREAS**, the Managers have received, reviewed, and considered the recommendations of the Company's legal and other advisors as to the relative risks and benefits of pursuing a bankruptcy case under the provisions of subchapter V of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

**NOW, THEREFORE, BE IT RESOLVED**, that, with respect to the Company, the Managers have determined that it is desirable and in the best interests of the Company, its stockholders, creditors, and other interested parties that a voluntary petition (the "Petition") be filed by the Company under the provisions of subchapter V of chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"); and be it

**FURTHER RESOLVED**, that Thomas Mooney, and any other duly appointed officer (or subcontractor acting as officer) of the Company (each, an "Authorized Person"), in each case, acting individually or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, to negotiate, execute, verify, deliver, and file with the Bankruptcy Court, in the name and on behalf of the Company, and under its corporate seal or otherwise, all petitions, schedules, statements, motions, lists, applications, pleadings, papers, affidavits, declarations, orders, plans, and other documents (collectively, the "Chapter 11 Filings"), with such changes therein and additions thereto as any such Authorized Person may deem necessary, appropriate or advisable (the execution and delivery of any of the Chapter 11 Filings by any such Authorized Person with any changes thereto to be conclusive evidence that any such Authorized Person deemed such changes to meet such standard); and be it

**FURTHER RESOLVED**, that any Authorized Person, in each case, acting individually or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to take and perform any and all further acts and deeds that such Authorized Person deems necessary, appropriate, or desirable in connection with the Company's chapter 11 case (the "Chapter 11 Case") or the Chapter 11 Filings, including, without limitation, (i) the payment of fees, expenses and taxes such Authorized Person deems

1

necessary, appropriate, or desirable, and (ii) negotiating, executing, delivering, performing and filing any and all additional documents, schedules, statements, lists, papers, agreements, certificates and/or instruments (or any amendments or modifications thereto) in connection with, or in furtherance of, the Chapter 11 Case with a view to the successful prosecution of the Chapter 11 Case (such acts to be conclusive evidence that such Authorized Person deemed the same to meet such standard); and be it

**FURTHER RESOLVED**, that the retention of the law firm of Pashman Stein Walder Hayden, P.C. ("Pashman Stein"), to represent the Company as bankruptcy counsel on the terms set forth in its engagement letter with the Company and to represent and assist the in preparing and filing the Petitions, the Chapter 11 Filings, and related forms, schedules, lists, statements and other papers or documents, is hereby approved, adopted, ratified and confirmed in all respects; and in connection therewith, any Authorized Person, and each of them, acting either individually or jointly, are hereby authorized, empowered, and directed, in the name and on behalf of the Company, to execute any appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application for authority to retain the services of Pashman Stein; and be it

**FURTHER RESOLVED**, that the retention of Epiq Corporate Restructuring, LLC ("Epiq") to act as the Company's claims agent in the Chapter 11 Case on the terms set forth in its engagement letter with the Company and to assist the Company with, among other tasks, case filing, creditor notification and claims administration, is hereby approved, adopted, ratified and confirmed in all respects; and in connection therewith, any Authorized Person, and each of them, acting either individually or jointly, are hereby authorized, empowered, and directed, in the name and on behalf of the Company, to execute any appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application for authority to retain the services of Epiq; and be it

**FURTHER RESOLVED**, that the Authorized Persons or any one of them be, and each hereby is, authorized and empowered to engage such further accountants, counsel, consultants or advisors and to do such other acts and things as may be determined to be necessary or appropriate by the Authorized Person or Authorized Persons so acting in order to fully effectuate the purpose and intent of the foregoing resolutions and to accomplish the transactions contemplated thereby, such determination to be conclusively evidenced by the retention or taking of any such action by such Authorized Person; and be it

**FURTHER RESOLVED**, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts and transactions would have been authorized and approved by the foregoing resolutions except that such acts and transactions were taken prior to the adoption of such resolutions, be, and they hereby are, in all respects adopted, confirmed, approved, and ratified.

**IN WITNESS WHEREOF,** the undersigned, being a majority of the members of the board of Managers of House Spirits Distillery LLC, have adopted the foregoing resolutions as of the date first set forth above.


*/s/ Thomas Mooney*
_____
Thomas Mooney, Manager


*/s/ Luis Fernando Leal*
_____
Luis Fernando Leal, Manager


*/s/ Rodolfo Junco*
_____
Rodolfo Junco, Manager

**Fill in this information to identify the case and this filing:**

Debtor Name __House Spirits Distillery LLC__

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors
12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration __Corporate Ownership Statement__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __04/06/2025__          ✗ */s/ Thomas Mooney*
         MM / DD / YYYY          Signature of individual signing on behalf of debtor

                                 __Thomas Mooney__
                                 Printed name

                                 __CEO__
                                 Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| HOUSE SPIRITS DISTILLERY LLC, | Case No. 25-    (  ) |
| Debtor.[1] | (Subchapter V) |

### CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY HOLDERS

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are equity holders, other than governmental units, that directly or indirectly own 10% of more of any class of the Debtor's equity interests:

| Name and last known address or place of business of holder | Percentage of Ownership |
|---|---|
| Liquor Investment LLC<br>801 Main Avenue<br>Norwalk, CT 06851 | 100% Preferred Units<br>32.50% Class AUnits |
| Astoria LLC<br>65 SE Washington Street<br>Portland, Oregon 97214 | 66.53% Class A Units |
| Christian Krogstad<br>████████ | 33.196% Class B Units |
| Brooke Arthur<br>████████ | 16.598% Class B Units |
| Andrew Tice<br>████████ | 16.598% Class B Units |
| Kelly Woodcock<br>████████ | 16.598% Class B Units |

---

[1]    The last four digits of the Debtor's federal tax identification number are 2069.  The Debtor's mailing address is 65 SE Washington Street, Portland, OR 97214.

| Miles Munroe ██████████ | 16.598% Class B Units |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| HOUSE SPIRITS DISTILLERY LLC, | Case No. 25-      (   ) |
| Debtor.[1] | (Subchapter V) |

## <u>VERIFICATION OF CREDITOR MATRIX</u>

I, the Chief Executive Officer of the company named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.


Date: April 6, 2025                    /s/ Thomas Mooney
                                                    Thomas Mooney
                                                    Chief Executive Officer

---

[1]   The last four digits of the Debtor's federal tax identification number are 2069.  The Debtor's mailing address is 65 SE Washington Street, Portland, OR 97214.

1927 SMORES COMPANY
1991 NORTHWEST UPSHUR STREET
SUITE A
PORTLAND, OR  97209

88 WALTER AVENUE, LLC
C/O SCHNITZER PROPERTIES
1620 SW TAYLOR, STE 300
PORTLAND, OR  97205

88 WALTER AVENUE, LLC
D/B/A BREAKTHRU BEVERAGE ARIZONA
1430 SW BROADWAY, SUITE 100
PORTLAND, OR  97201

88 WALTER AVENUE, LLC
HARSCH INVESTMENT PROPERTIES, LLC
1620 SW TAYLOR, STE 300
PORTLAND, OR  97205

AAA METAL FABRICATION, INC.
14305 SW MILLIKAN WAY
BEAVERTON, OR  97005

ABBATOY, THEA L.
[ADDRESS REDACTED]

AGENCY 21 CONSULTING, LLC
5999 BISCAYNE BOULEVARD
MIAMI, FL  33137

AGENT99 PUBLIC RELATIONS PTY LTD
STUDIO 14, 13-29 NICHOLS STREET
SURRY HILLS, NSW  2010
AUSTRALIA

AHLBACH, MATTHEW G
[ADDRESS REDACTED]

AIG
1271 AVENUE OF THE AMERICAS, 37TH
FLOOR
NEW YORK, NY  10020

ALBA WHISKY
PO BOX 6135
VERMONT SOUTH, VIC  3133
AUSTRALIA

ALCOHOL AND TOBACCO TAX
AND TRADE BUREAU (TTB)
1310 G STREET NW, SUITE 400
WASHINGTON, DC  20005

ALFORD, MIKEY DESHAWN
[ADDRESS REDACTED]

ALLIANCE BEVERAGE DISTRIBUTING
COMPANY
1115 NORTH 47TH AVENUE
PHOENIX, AZ  85043

ALLIANCE PACKAGING
PO BOX 748075
LOS ANGELES, CA  90074-8075

ALTMAN, JOSEPH D
[ADDRESS REDACTED]

AMBER BEVERAGE AUSTRALIA
8/30 PARK ROAD
MULGRAVE, NSW  2756
AUSTRALIA

AMERICAN RED CROSS
25688 NETWORK PLACE
CHICAGO, IL  60673-1256

AMSTERDAM FREIGHT COMPANY
SLEGO 1A
AMSTERDAM  1046 BM
NETHERLAND

AMSTERDAM WAREHOUSE COMPANY
CHIEF FINANCIAL OFFICER
SLEGO 1A
AMSTERDAM  1046 BM
NETHERLANDS

AMTRUST NORTH AMERICAN
PO BOX 6939
CLEVELAND, OH  44101-1939

ANDERSON, TIFFANEY A.
[ADDRESS REDACTED]

ANDREW HARRISON CONSTRUCTION
14823 SE LEE AVE
PORTLAND, OR  97267

ANNE HUBATCH-VINTNER LLC
2025 SOUTHEAST 7TH AVENUE
PORTLAND, OR  97214

ANTON PAAR USA, INC.
10215 TIMBER RIDGE DR
ASHLAND, VA  23005

ANYROAD, INC.
PO BOX 640
SAN FRANCISCO, CA  94104-0640

ARCOS, VICKY
[ADDRESS REDACTED]

ARES REAL ESTATE GROUP
2000 AVENUE OF THE STARS, 12TH FLOOR
ATTN: JAY GLAUBACH
LOS ANGELES, CA  90067

ARTHUR, BROOKE
[ADDRESS REDACTED]

ARTURO LITWAK
[ADDRESS REDACTED]

ASCROFT, MICHAEL F
[ADDRESS REDACTED]

ASTORIA LLC
65 SE WASHINGTON STREET
PORTLAND, OR  97214

ATIYEH BROS, INC
6750 SOUTHWEST BONITA ROAD
TIGARD, OR  97224

BAGAVAGABONDS LLC
1423 NEWPORT AVE
LONG BEACH, CA  90804

BAMKO LLC
11620 WILSHIRE BLVD
SUITE 610
LOS ANGELES, CA  90025

BARICH, AUSTIN A
[ADDRESS REDACTED]

BARTS BOTTLES BV
PORTSMUIDEN 13
AMSTERDAM  1046 AH
NETHERLAND

BASIC BENEFITS, LLC.
PO BOX 88297
MILWAUKEE, WI  53288-8297

BASIC FIRE PROTECTION, INC.
8135 NE MLK
PORTLAND, OR  97211

BASIK CHOCOLATES
U1 139 CENTRAL AVE
INDOOROOPILLY, QLD  4068
AUSTRALIA

BATCHLER, SHANE
[ADDRESS REDACTED]

BEACON BRAND SOLUTIONS
PO BOX 27
DUXBURY, MA  02360

BEAVERTON FARMERS MARKET
PO BOX 4
BEAVERTON, OR  97075

BENNETT, SEAN JOSEPH
[ADDRESS REDACTED]

BERKMANN WINE CELLAR
10-12 BREWERY ROAD
LONDON  N7 9NH
UNITED KINGDOM

BERRY-YOUNG, CHEYENNE C
[ADDRESS REDACTED]

BEVERAGE DISTRIBUTORS COMPANY, LLC
D/B/A BREAKTHRU BEVERAGE COLORADO
390 CENTRAL PARK BOULEVARD
DENVER, CO  80238

BEVERAGE MANAGEMENT OUTSOURCING
CORP
2955 NORTH BEACH ROAD
A413
ENGLEWOOD, FL  34223

BILL.COM
13707 SW STE 100
DRAPER, UT  84020

BLANK ROME
ONE LOGAN SQUARE
130 NORTH 18TH STREET
PHILADELPHIA, PA  19103

BLOMBERG, CLAIRE IRENE
[ADDRESS REDACTED]

BMI BRAND SERVICES
4210 E. MAIN ST
MESA, AZ  85205

BONDAREV, NIKOLAY
[ADDRESS REDACTED]

BOURBON PURSUIT
570 GARDEN DR
LOUISVILLE, KY  40206

BOWERY COLLECTIVE INC.
9193 LAKE PRESTON
BRISTOW, VA  20136

BOWMAN, BRADLEY P
[ADDRESS REDACTED]

BRANCH AND BARREL DESIGNS
1755 NE LOTUS DR APT 2
BEND, OR  97701

BRAWLEY, COLLEEN R
[ADDRESS REDACTED]

BRAWLEY, JENNA C
[ADDRESS REDACTED]

BREAD & BUTTER
4131 NORTH CENTRAL EXPRESSWAY
DALLAS, TX  75204

BREAKSIDE BREWERY
5821 SOUTHEAST INTERNATIONAL WAY
MILWAUKIE, OR  97222

BREAKTHRU BEVERAGE ARIZONA
1115 NORTH 47TH AVENUE
PHOENIX, AZ  85043

BREAKTHRU BEVERAGE
WILL FULGHOM
2800 V STREET, NE, UNIT E
WASHINGTON, DC  20018

BREW DR. KOMBUCHA
19675 SOUTHWEST 129TH AVENUE
TUALATIN, OR  97062

BRIGADE LLC
296 NONOTUCK STREET
3RD FLOOR
NORTHAMPTON, MA  01062

BROWN, BRYAN
[ADDRESS REDACTED]

BROWN, MATTHEW
[ADDRESS REDACTED]

BUCCARELLI, BENJAMIN JACOB
[ADDRESS REDACTED]

BULL IN CHINA
4130 NORTHEAST CLEVELAND AVENUE
PORTLAND, OR  97211

C.H. ROBINSON COMPANY
14701 CHARLSON ROAD
PO BOX 9121
EDEN PRAIRIE, MN  55347

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 92840
SACRAMENTO, CA  94240-0001

CALM.COM INC.
PO BOX 103322
PASADENA, CA  91189-3322

CAMP KESEM NATIONAL
UNIVERSITY OF OREGON CHAPTER
PO BOX 51194
EUGENE, OR  97405

CAMP, ANGELA
[ADDRESS REDACTED]

CARBAJAL SCHUCK, RYAN
[ADDRESS REDACTED]

CARLY DIAZ PHOTOGRAPHY, LLC
1706 NW 24TH AVE 10602
PORTLAND, OR  97296

CCA OREGON
13275 SOUTHWEST 31ST STREET
LYNN BUERER
BEAVERTON, OR  97008

CCL LABEL
39819 TREASURY CENTER
CHICAGO, IL  60697-9800

CECCHINI, MARY
[ADDRESS REDACTED]

CH ROBISON
WYATT YOUNG, CHIEF EXECUTIVE OFFICER
14701 CHARLSON ROAD
P.O. BOX 9121
EDEN PRAIRIE, MN  55347

CH2O INC.
8820 OLD HYW 99 SE
TUMWATER, WA  98501

CHAMBERS, ETHAN COLE
[ADDRESS REDACTED]

CHAPLINE, JEREMY
[ADDRESS REDACTED]

CHARD SNYDER & ASSOCIATES
CHARD SNYDER & ASSOCIATES
PO BOX 22247
NEW YORK, NY  10087-2247

CHEMSTATION OF OREGON
CHEMSTATION OF OREGON
10655 SW AVERY STREET
TUALATIN, OR  97062

CHUBB GROUP OF INSURANCE COMPANIES
202B HILLS MILL ROAD
WHITEHOUSE STATION, NJ  08889

CIGNA HEALTHCARE
CIGNA HEALTHCARE
C/O WELLS FARGO BANK
DEPT 59
DENVER, CO  80291

CINTAS
CINTAS
PO BOX 631025
CINCINNATI, OH  45263-1025

CIRE EQUITY
CHIEF FINANCIAL OFFICER
530 B STREET
SUITE 2050
SAN DIEGO, CA  92101

CISSELL, WILLIAM
[ADDRESS REDACTED]

CITY OF MILWAUKIE PLANNING
DEPARTMENT
10501 SE MAIN ST.
MILWAUKIE, OR  97222

CITY OF MILWAUKIE PUBLIC WORKS DEPT
6101 SE JOHNSON CREEK BLVD.
PORTLAND, OR  97206

CITY OF PORTLAND POLICE ALARM
PO BOX 1867
PORTLAND, OR  97207-1867

CITY OF PORTLAND REVENUE DIVISION
CITY OF PORTLAND REVENUE DIVISION
PO BOX 8038
PORTLAND, OR  97207-8038

CITY OF PORTLAND
MULTNOMAH COUNTY REVENUE DIVISION
111 SW COLUMBIA ST
SUITE 600
PORTLAND, OR  97201

CITY OF PORTLAND
MULTNOMAH COUNTY REVENUE DIVISION
PO BOX 9250
PORTLAND, OR  97207-9250

CITY OF ROSES MEDIA CO.
PO BOX 10770
WILLAMETTE WEEK
PORTLAND, OR  97296

CITY OF TROUTDALE
219 E HISTORIC COLUMBIA RIVER HWY
TROUTDALE, OR  97060

CLACKAMAS COUNTY ENVIRONMENTAL
2051 KAEN RD, SUITE 367
OREGON CITY, OR  97045

CLACKAMAS COUNTY SHERIFF - ALARM UNIT
PO BOX 6112
CONCORD, CA  94524

CLACKAMAS FIRE DISTRICT  1
11300 SE FULLER RD.
MILWAUKIE, OR  97222

CLACKAMAS GARBAGE COMPANY INC.
13203 SOUTHEAST 172ND AVENUE
HAPPY VALLEY, OR  97086

CLARK&CAMPBELL LLC
11345 WEST 67TH PLACE
ARVADA, CO  80004

CLARK-JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

CLOUGH, ALEXANDRA & THOMAS
[ADDRESS REDACTED]

COHEN, ERIN
[ADDRESS REDACTED]

COLE-PARMER
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0139

COLLIER, JAMES R
[ADDRESS REDACTED]

COMCAST
8470 PARDEE DR
OAKLAND, CA  94621

COMCAST
PO BOX 60533
CITY OF INDUSTRY, CA  91716-0533

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7089
BOSTON, MA  02241-7089

COOKE, MADISON
[ADDRESS REDACTED]

CORREIA, DAMIEN R
[ADDRESS REDACTED]

CORWIN, GINA
[ADDRESS REDACTED]

COUNTRY MALT GROUP
350 S. FIGUEROA STREET, SUITE 215
LOS ANGELES, CA  90071

COW BELL LLC
231 SOUTHEAST ALDER STREET
PORTLAND, OR  97214

CRAMER-TURE, CLAIRE
[ADDRESS REDACTED]

CREO CHOCOLATE, INC.
CREO CHOCOLATE, INC.
122 NE BROADWAY
PORTLAND, OR  97232

CREO INDUSTRIAL ARTS
8329 216TH STREET SOUTHEAST
WOODINVILLE, WA  98072

CRUZ, NAOMI AGUSTINA
[ADDRESS REDACTED]

DAIGNAULT, MICHAEL C
[ADDRESS REDACTED]

DAVID MANSOUR
[ADDRESS REDACTED]

DAVIS, HELEN
[ADDRESS REDACTED]

DEI ROSSI MARKETING
DEI ROSSI MARKETING
3120 SHILOH RD 100
RICHARDSON, TX 75082

DELAWARE DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
CARVEL STATE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE 19801

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELTA AV
2450 NW ELEVEN MILE AVENUE
GRESHAM, OR 97030

DEPT OF CONSUMER AND BUSINESS
SERVICES
REVENUE SERVICES SECTION
PO BOX 14610
SALEM, OR 97309-0445

DISTILL VENTURES NORTH AMERICA INC.
DISTILL VENTURES NORTH AMERICA INC.
110 E 25TH STREET
NEW YORK, NY 10010

DISTILLERY BOTANICA
25 PORTSMOTH ROAD
CENTRAL COAST, NSW 2250
AUSTRALIA

DISTRIBUTION FUNDING III, LLC PROLOGIS
4380 S MACAM AVENUE, SUITE 285
PORTLAND, OR 97239

DOMINIO IV , LLC
11770 NORTHWEST FOX RIDGE ROAD
MCMINNVILLE, OR 97128

DOSHI, RAJIV
[ADDRESS REDACTED]

DOUGHTY, GRAHM
[ADDRESS REDACTED]

DREYFUSS, MATTHEW M
[ADDRESS REDACTED]

DUSTIN NEWSOME
DUSTIN NEWSOME
8623 CLIFFWOOD WAY
SACRAMENTO, CA 95826

DYNAMIC HVAC, LLC
11719 NE 95TH ST.
STE. F
VANCOUVER, WA 98682

EASTSIDE DISTILLING
2321 NE ARGYLE ST, STE D
PORTLAND, OR 97211

EC ELECTRIC
2121 NORTHWEST THURMAN STREET
PORTLAND, OR 97210

ECHELON PROTECTIVE SERVICES
PO BOX 3821
PORTLAND, OR 97208

ECOLAB
ECOLAB
PO BOX 100512
PASADENA, CA 91189-0512

EMBURSE INC.
PO BOX 780872
PHILADELPHIA, PA 19178-0872

EMILYMISTELL
4353 NORTHEAST HALSEY STREET
UNIT 4
PORTLAND, OR 97213

ENUMCLAW INSURANCE GROUP
ENUMCLAW INSURANCE GROUP
PO BOX 34983
SEATTLE, WA 98124-1983

ENVIRONMENTAL PROTECTION AGENCY
(EPA)
805 SW BROADWAY 500
PORTLAND, OR 97205

ETS LABORATORIES
899 ADAMS ST., SUITE A
ST HELENA, CA 94574

EUROFINS MICROBIOLOGY LABORATORIES,
INC.
PO BOX 1445
CAROL STREAM, IL 60132

EVANS, DOROTHE ANNE
[ADDRESS REDACTED]

EVOQUA WATER TECHNOLOGIES LLC
28563 NETWORK PLACE
CHICAGO, IL 60673

EXPENSIFY
ATTN: DAVID BARRETT
401 SW 5TH AVE
PORTLAND, OR 97204

FEDEX
CHIEF FINANCIAL OFFICER
7900 LEGACY DRIVE
PLANO, TX  75024

FEDEX
CHIEF FINANCIAL OFFICER
PO BOX 7221
PASADENA, CA  91109-7321

FEIST, JEFF
[ADDRESS REDACTED]

FIDELITY INVESTMENTS INSTITUTIONAL
OPERATIONS COMPANY LLC
PO BOX 73307
CHICAGO, OR  60673

FIDELITY
PO BOX 770001
CINCINNATI, OH  45277-0037

FIFE, REED REED
[ADDRESS REDACTED]

FIRST INSURANCE FUNDING
450 SKOKIE BLVD
STE 1000
NORTHBROOK, IL  60062-7917

FIVE X 5 SOLUTIONS
3489 WEST 72ND AVENUE
WESTMINSTER, CO  80030

FLEISSNER, JACK TRAVESS
[ADDRESS REDACTED]

FLORES, CATHERINE N
[ADDRESS REDACTED]

FLOYD, JUSTIN MICHAEL
[ADDRESS REDACTED]

FLYLORDS LLC
174 HARDSCRABBLE RD
BERNARDSVILLE, NJ  07924

FOLIAGE SERVICES
PO BOX 30387
PORTLAND, OR  97294

FORCE, KANDICE
[ADDRESS REDACTED]

FOUNDRY 503 LLC
4610 SOUTHEAST 83RD AVENUE
PORTLAND, OR  97266

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0500

FREDDY GUYS HAZELNUTS
FREDDY GUYS HAZELNUTS
12145 ELKINS RD
MONMOUTH, OR  97361

FRYSTAK, JORDAN ROBERT
[ADDRESS REDACTED]

FULL GLASS ENTERPRISES, INC.
1440 INNOVATIVE DRIVE, SUITE 400
SAN DIEGO, CA  92154

GARY & BARBARA SANDERS
3500 SOUTHEAST MCCARTNEY LANE
MILWAUKIE, OR  97267

GATHER PUBLIC RELATIONS LLC
PO BOX 1017
HOLLIS, NH  03049

GILLIN, SHELBY PRYOR
[ADDRESS REDACTED]

GLAD, LIAM M.
[ADDRESS REDACTED]

GLICKMAN, ASHLEY M
[ADDRESS REDACTED]

GOOD CHANCE, LLC
5630 SAND ROAD
BELLINGHAM, WA  98226

GRAND CRU WINES SPIRITS INC.
1040 BELTON MANSION
MANILA  1006
PHILIPPINES

GRAPPOS LLC
18 TORREY PINE COURT
SPARTANBURG, SC  29306

GRAVES, NATE EDWARD
[ADDRESS REDACTED]

GREAT WESTERN MALTING CO.
PO BOX 51602
LOS ANGELES, CA  90051-5902

GS1 US, INC
DEPT 781271
PO BOX 78000
DETROIT, MI  48278-1271

GUALA CLOSURES
FREDERIC DE VANSSAY
26 EAST 81ST STREET
NEW YORK, NY  10028

GUEVARA, CARLA
[ADDRESS REDACTED]

HACHETTE BOOK GROUP
53 STATE STREET
JFK STATION
BOSTON, MA  02114-8828

HAGGARD, CHEYENNE
[ADDRESS REDACTED]

HAMMER PACKAGING
200 LUCIUS GORDON DRIVE
ROCHESTER, NY  14692

HARRIS, JONATHAN M.
[ADDRESS REDACTED]

HARSCH INVESTMENT PROPERTIES, LLC
1430 SW BROADWAY
STE 100
PORTLAND, OR  97201

HAWTHORNE BOULEVARD BUSINESS ASS
PO BOX 15271
PORTLAND, OR  97293

HEILES, LORI
[ADDRESS REDACTED]

HERO EVENTS GROUP, LLC
305 WEST 103RD STREET
2
NEW YORK, NY  10025

HNRY LIMITED
PENNANT HILLS PARK TRAIL
PENNANT HILLS, NSW  2120
AUSTRALIA

HOLM MADE TOFFEE CO.
PO BOX 22
BEND, OR  97709

HOLMES, TORA J
[ADDRESS REDACTED]

HOWDEN SPECIALTY OF LONDEN
ONE CREECHURCH PLACE
LONDON  EC3A 5AF
UNITED KINGDOM

HRPRO
1025 N CAMPBELL RD
ROYAL OAK, MI  48067

HUSTON, SAM DALLAS
[ADDRESS REDACTED]

HUTCHINSON, HARLEY
[ADDRESS REDACTED]

HYPHN
PO BOX 4207
PORTLAND, OR  97208

ICONIC BEVERAGES AUSTRALIA PTY LTD.
4/20 MUSGRAVE AVENUE SOUTHPORT
SOUTHPORT, QLD  4215
AUSTRALIA

ICONIC BEVERAGES AUSTRALIA PTY
CHIRN LANE
LABRADOR, QLD  4215
AUSTRALIA

INDUSTRIAL SOURCE/NATIONAL FIRE
FIGHTER
PO BOX 7577
SPRINGFIELD, OR  97475

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE, NW
WASHINGTON, DC  20220-0001

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201-0005

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201-0011

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL LASER SOLUTIONS
362 RACE STREET
HOLYOKE, MA  01040

IOHP, VICKI-LEI
[ADDRESS REDACTED]

IRVINE & COMPANY LLC
345 NE 102ND AVE
PORTLAND, OR  97220

ISC BARRELS
MISSOURI COOPERAGE
1078 SOUTH JEFFERON
LEBANON, MO  65536

JACLYN WOOD / THE WHISKY GIRL
COLLECTION
[ADDRESS REDACTED]

JACOBSEN SALT
[ADDRESS REDACTED]

JACQUES PEPIN FOUNDATION
PO BOX 28
BARRINGTON, RI  02806

JAMES BEARD FOUNDATION
167 WEST 12TH STREET
NEW YORK, NY  10011

JAMES, KALEB
[ADDRESS REDACTED]

JAMIESON, MARGO
[ADDRESS REDACTED]

JEFFERS, RANDY
[ADDRESS REDACTED]

JEFFREY MORGENTHALER, LLC
PO BOX 17490
PORTLAND, OR  97217

JEFFREYS-STEEL, BROOKLYN M.
[ADDRESS REDACTED]

JELLYFISH
1201 WILLS STREET
SUITE 600
BALTIMORE, MD  21231

JILLSON, GRIFFON M
[ADDRESS REDACTED]

JOHN S. CONNOR INC
799 CROMWELL PARK DRIVE
GLEN BURNIE, MD  21061

JOHNSON, DREW MILES
[ADDRESS REDACTED]

JPMORGAN CHASE BANK
ATTN: JEREMY LEVIN
PO BOX 182051
COLUMBUS, OH  43218-2051

JRDN CREATIVE LLC
PO BOX 10694
PORTLAND, OR  97296

JUNCO, RUDOLFO
[ADDRESS REDACTED]

JUNE, BENJAMIN
[ADDRESS REDACTED]

KATAYAMA, JEFFREY H
[ADDRESS REDACTED]

KEENEY, RACHEL SIMONE
[ADDRESS REDACTED]

KELLY, CARLOS ELIAS
[ADDRESS REDACTED]

KELLY, JESSICA C
[ADDRESS REDACTED]

KEOVONGSA, XYMONE ANDREW
[ADDRESS REDACTED]

KEYBANK NATIONAL ASSOCIATION
ATTN: HEIDI MERRITT
4735 SW HALL BLVD, 2ND FL
BEAVERTON, OR  97005

KHABENSKY, EUGENE
[ADDRESS REDACTED]

KHABENSKY, EUGENE
[ADDRESS REDACTED]

KIRSCH IMPORT GMBH & CO. KG
MACKENSTEDTER STR. 7 · 28816
STUHR  1046 AH
GERMANY

KNOW AGENDA FOUNDATION KAF
PO BOX 56341
PORLTAND, OR  97238

KOHAI CERAMICS
3450 NORTH WILLIAMS AVENUE UNIT 202
PORTLAND, OR  97227

KOKO BLACK AUSTRALIA PTY LTD
110 GAFFNEY STREET
COBURG NORTH, VIC  3058
AUSTRALIA

KROGSTAD AQUAVIT, LLC
15715 WEST PERRYDALE ROAD
AMITY, OR  97101

KROGSTAD, CHRISTIAN
[ADDRESS REDACTED]

KROMER, MEL
[ADDRESS REDACTED]

KSA BRANDS, LLC
14425 NORTHEAST 6TH AVENUE
208
NORTH MIAMI, FL 33161

KURITA AMERICA
6600 94TH AVENUE NORTH
MINNEAPOLIS, MN 55445

LA PROMO AGENCY INC.
18028 ERWIN STREET
ENCINO, CA 91316

LALLEMAND SPECIALTIES
6120 WEST DOUGLAS AVENUE
MILWAUKEE, WI 53218

LANGO, BEA D.
[ADDRESS REDACTED]

LASKO PRINTING INC.
110 N. PAGE STREET
PORTLAND, OR 97227

LAVOIE, MARC-ANDRE
[ADDRESS REDACTED]

LE FIZZ LLC
155 WILLOWBROOK BLVD
SUITE 110
WAYNE, NJ 07470

LEAVITT GROUP NORTHWEST
201 AUBURN WAY N SUITE C
AUBURN, WA 98002

LEAVITT GROUP NORTHWEST
JEFF OLSEN
1010 SE EVERETT MALL WAY
SUITE 204
EVERETT, WA 98208

LEAVITT GROUP NORTHWEST
PO BOX 65770
UNIVERSITY PLACE, WA 98464

LEISURE MEDIA 360 INC.
PO BOX 21535
ROANOKE, VA 24018

LEWIS, JON
[ADDRESS REDACTED]

LEWIS, NICOLE CHRISTINE
[ADDRESS REDACTED]

LINE & WAVE
1975 NW EVERETT ST APT 308
PORTLAND, OR 97209

LIONBERT LLC
10441 LIMA STREET
HOLLYWOOD, FL 33026

LLOYD'S AMERICA, INC.
280 PARK AVENUE
EAST TOWER
25TH FLOOR
NEW YORK, NY 10017

LMC CONSULTING
AFRODITEKADE 178B
AMSTERDAM 1076DZ
NETHERLAND

LMDW LA MAISON DU WHISKY
8-11 RUE MARTRE
CLICHY 92110
FRANCE

LOCAL PLUMBING CO
20833 SW OLDS PLACE
SHERWOOD, OR 97140

LOOMIS ARMORED US, LLC - C-CORP
DEPT 0757
PO BOX 120001
DALLAS, TX 75312

LOPEZ-FELIX, IVO
[ADDRESS REDACTED]

LOWES, HANNAH A.
[ADDRESS REDACTED]

LUMEN
1200 SOUTH 10TH STREET, STE 100
LOUISVILLE, KY 40208

LUMEN
CENTURYLINK
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072-2187

LUSH LIFE PRODUCTIONS INC.
228 PARK AVE S, SUITE 82967
NEW YORK, NY 10003

LYRIC
610 ELM ST
STE. 800 A€" BOX 5
MCKINNEY, TX 75069

MABUZI PTY LTD
17 CHESTER STREET
CAMPERDOWN, NSW 2050
AUSTRALIA

MANTHEAKIS, ANNA L.
[ADDRESS REDACTED]

MARK LUSNAR CONSULTING LLC
3293 S CAPULET WAY
MERIDIAN, ID 83642

MARKETBRAND (SMITH READ)
10 FAWN RIDGE
FAIRFAX, CA 94930

MARYLAND DIVISION OF UNEMPLOYMENT
INSUR
65 SE WASHINGTON STREET
PORTLAND, OR 97214

MCALPIN, RYAN H
[ADDRESS REDACTED]

MCBRIDE, ZACH ROSS
[ADDRESS REDACTED]

MCCARTHY, JOHN
[ADDRESS REDACTED]

MCDONALD, MITCHELL T.
[ADDRESS REDACTED]

MCMILLEN, ASH-LEE R
[ADDRESS REDACTED]

MERCURYPDX LLC
PO BOX 2274
PORTLAND, OR 97208-2274

METLIFE SMALL BUSINESS CENTER
PO BOX 804466
KANSAS CITY, MO 64180-4466

METRO OVERHEAD DOOR
2525 NORTHEAST COLUMBIA BOULEVARD
PORTLAND, OR 97211

METROPOLITAN PRODUCTIONS, INC.
2811 NORTHEAST 164TH STREET
RIDGEFIELD, WA 98642

MILLENNIUM BUILDING SERVICES, INC
5909 N CUTTER CIRCLE
PORTLAND, OR 97217

MISSING SILO WINES
11812 NE WORDEN HILL RD
NEWBERG, OR 97132

MISSIONARY CHOCOLATES
2712 NORTHEAST GLISAN STREET
PORTLAND, OR 97232

MOELLER, MADELINE D
[ADDRESS REDACTED]

MONOCHROME MARKETING, LLC
332 LEFFERTS AVENUE
BROOKLYN, NY 11225

MONTES-CHAVEZ, RANDY
[ADDRESS REDACTED]

MOONEY, THOMAS A.
[ADDRESS REDACTED]

MOORE, ALEXANDER F.
[ADDRESS REDACTED]

MORALES, BRIANNA MARIE
[ADDRESS REDACTED]

MORALES, VICTOR M
[ADDRESS REDACTED]

MOXXIE
3941 1/2 FLORIDA ST
SAN DIEGO, CA 92104

MULTNOMAH COUNTY ENVIRONMENTAL
HEALTH
847 NE 19TH AVE 350
PORTLAND, OR 97232

MULTNOMAH COUNTY FIRE MARSHALS
OFFICE
1300 SE GIDEON ST.
PORTLAND, OR 97202

MULTNOMAH COUNTY HEALTH DEPARTMENT
619 NW 6TH AVE.
PORTLAND, OR 97204

MULTNOMAH COUNTY OREGON
PO BOX 2716
PORTLAND, OR 97208-2716

MUNROE, MILES R.
[ADDRESS REDACTED]

MURACO, ANTHONY
[ADDRESS REDACTED]

MUTUAL OF ENUMCLAW INSURANCE
COMPANY
1460 WELLS STREET
ENUMCLAW, WA 98022

NABCA
2900 S QUINCY STREET, SUITE 800
ARLINGTON, NSW  2233
AUSTRALIA

NARICH PTY LTD
153 MACQUARIE STREET
GRD FLOOR, 3 PARRAMATTA SQ
PARRAMATTA, NSW  2150
AUSTRALIA

NEXT LEVEL MARKETING
1465 POST RD EAST
SUITE 201
WESTPORT, CT  06880

NICKS WINE MERCHANTS
10-12 JACKSON COURT
DONCASTER EAST, VIC  3109
AUSTRALIA

NORTH DRINKWARE
62452 MCCLAIN DRIVE
BEND, OR  97703

NORTHWEST CONTROL COMPANY, INC.
BOILER & COMBUSTION SERVICE
PO BOX 22919
MILWAUKIE, OR  97269

NORTHWEST DISTRIBUTION
1745 OXFORD STREET SOUTHEAST 150
SALEM, OR  97302

NORTHWEST HANDLING SYSTEMS, INC
1100 SW 7TH ST
RENTON, WA  98057

NORTHWEST STAFFING RESOURCES, INC.
JEFF HALVERSON
851 SW 6TH AVE STE 300
PORTLAND, OR  97204-1310

NV5
PO BOX 74008680
CHICAGO, IL  60674

NW NATURAL - 31896913
PO BOX 6017
PORTLAND, OR  97228-6017

NW NATURAL
2610 SE 8TH AVE
PORTLAND, OR  97202

NYS WORKERS COMPENSATION BOARD
328 STATE ST
RM 331
SCHENECTADY, NY  12305-2302

ODYSSEY INTERNATIONAL SERVICES, INC.
27888 NETWORK PLACE
CHICAGO, IL  60673-1278

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
820 N FRENCH ST, 10TH FL
WILMINGTON, DE  19801

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N. MARKET STREET, SUITE 400
WILMINGTON, DE  19801

OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF DELAWARE
HANNAH MCCOLLUM
844 KING ST, STE 2207, LOCKBOX 35
WILMINGTON, DE  19801

OLCC
ATTN: FINANCIAL SERVICES
PO BOX 22297
MILWAUKIE, OR  97269-2297

OLDENBROEK, OTIS W
[ADDRESS REDACTED]

OLIVER PRINTING & PACKAGING CO.
1760 ENTERPRISE PARKWAY
TWINSBURG, OH  44087

OMEGA MORGAN
PO BOX 31001-2632
PASADENA, CA  91110-2632

ON THE MARK DEMOS
1743 QUINCY AVE.-STE.143
NAPERVILLE, IL  60540

ONEILL, TARYN
[ADDRESS REDACTED]

OREGON DEPARTMENT ENVIRONMENTAL
QUALITY
700 NE MULTNOMAH ST. SUITE 600
PORTLAND, OR  97232

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301-2555

OREGON DEPARTMENT OF REVENUE
OREGON DEPARTMENT OF REVENUE
PO BOX 14725
SALEM, OR  97309-5018

OREGON DEPARTMENT OF REVENUE
PO BOX 14555
SALEM, OR  97309-0940

OREGON DEPARTMENT OF REVENUE
PO BOX 14800
SALEM, OR  97309-0920

OREGON EMPLOYMENT DEPARTMENT
PO BOX 4395
ATTN: EMPLOYMENT TAX UNIT 02
PORTLAND, OR  97208-4395

OREGON LIQUOR & CANNABIS COMMISSION
DIANA MARSHAL, FINANCIAL MANAGER
9079 SE MCLOUGHLIN BLVD.
PORTLAND, OR  97222-7355

OREGON LIQUOR & CANNABIS COMMISSION
DIANA MARSHAL, FINANCIAL MANAGER
PO BOX 22297
MILWAUKEE, OR  97269-2297

OREGON OCCUPATIONAL SAFETY AND
HEALTH
(OREGON OSHA)
16760 SW UPPER BOONES FERRY RD.
SUITE 200
TIGARD, OR  97224-7696

OREGON OILS
2515 NORTHWEST 28TH AVENUE
PORTLAND, OR  97210

OREGON SPICE COMPANY
5441 NE 148TH AVE SUITE 101
PORTLAND, OR  97230

OREGON WATER RESOURCES
DEPARTMENT (OWRD)
725 SUMMER ST NE
A SALEM, OR  97301

OSI
3580 NE BROADWAY ST.
PORTLAND, OR  97232

OX & PINE LLC
3313 DRIP ROCK DRIVE
MCKINNEY, TX  75070

PACIFIC OFFICE AUTOMATION
PACIFIC OFFICE AUTOMATION
14747 NW GREENBRIER PKWY
BEAVERTON, OR  97006

PALL CORPORATION
PALL CORPORATION
PO BOX 419501
BOSTON, MA  02241-9501

PANISH, SKYE
[ADDRESS REDACTED]

PARK STREET
ATTN: RODRIGO GUERRERO
1000 BRICKELL AVENUE 215
MIAMI, FL  33131

PARKSTREET IMPORTS
ACCOUNT MANAGER
1000 BRICKELL AVE 215
MIAMI, FL  33131

PATZMAN, LONNIE KATHERINE
[ADDRESS REDACTED]

PAYCOR
ATTN: ASMA ULBER
4811 MONTGOMERY ROAD
CINCINNATI, OH  45212

PAYNE, GABRIELLA
[ADDRESS REDACTED]

PAYPAL
PO BOX 45950
OMAHA, NE  68145-0950

PEARSON, RYAN
[ADDRESS REDACTED]

PECK, MADEE VICTORIA
[ADDRESS REDACTED]

PENNSYLVANIA DEPARTMENT OF REVENUE
1 REVENUE PLACE
HARRISBURG, PA  17129-0003

PERKINS, ANDY R.
[ADDRESS REDACTED]

PERLO CONSTRUCTION
11450 SW AMU ST
TUALATIN, OR  97062

PETER CORVALLIS PRODUCTIONS
2204 NORTH CLARK AVENUE
PORTLAND, OR  97227

PITNEY BOWES - 5281
PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA  15250-7896

PORT OF PORTLAND
7200 NORTHEAST AIRPORT WAY
PORTLAND, OR  97218

PORTLAND BITTERS PROJECT
3137 SE KELLY AVENUE
PORTLAND, OR  97202

PORTLAND BUILDING AND DEVELOPMENT
1900 SW 4TH AVE
FIRST FLOOR PORTLAND, OR  97201

PORTLAND BUREAU OF ENVIRONMENTAL
SVC
1120 SW 5TH AVE, SUITE 613
PORTLAND, OR  97204

PORTLAND DISPOSAL & RECYCLING, INC
7202 NE 42ND AVE
PORTLAND, OR  97218-1195

PORTLAND DISTILLERY ROW
PORTLAND DISTILLERY ROW
2304 NW SAVIER ST
PORTLAND, OR  97210

PORTLAND FARMERS MARKET
240 N. BROADWAY, STE. 129
PORTLAND, OR  97227

PORTLAND FIRE & RESCUE
CITY OF PORTLAND
ATTN: GENERAL AR
PO BOX 5066
PORTLAND, OR  97208-5066

PORTLAND FIRE BUREAU CHIEF
55 SW ASH STREET
PORTLAND, OR  97204

PORTLAND GENERAL ELECTRIC
121 SW SALMON ST
PORTLAND, OR  97204

PORTLAND GENERAL ELECTRIC
PO BOX 4438
PORTLAND, OR  97208-4438

PORTLAND HEAVY TOWING LLC
10835 NE HOLMAN ST
PORTLAND, OR  97220

PORTLAND INDUSTRIAL OWNER LLC
5708 SOUTHEAST 136TH AVENUE
2
PORTLAND, OR  97236

PORTLAND INDUSTRIAL OWNER LLC
6433 SE LAKE ROAD
MILWUKIE, OR  97222

PORTLAND INDUSTRIAL OWNER LLC
C/O SPECHT PROPERTIES, INC.
10260 SW GREENBURG RD. SUITE 170
ATTN: BRENT HEDBERG AND GREG SPECHT
PORTLAND, OR  97223

PORTLAND INTERNETWORKS
532 SE CLAY ST
PORTLAND, OR  97214

PORTLAND METRO SHS TAX
111 SW COLUMBIA ST, STE 600
PORTLAND, OR  97201

PORTLAND METRO SHS TAX
REVENUE DIVISION - METRO SHS TAX
PO BOX 9250
PORTLAND, OR  97207-9250

PORTLAND PET FOOD COMPANY
4784 SOUTHEAST 17TH AVENUE
SUITE 128
PORTLAND, OR  97202

PORTLAND SODA WORKS
2021 SE 11TH AVE
PORTLAND, OR  97214

PORTLAND WATER BUREAU
1120 SW 5TH AVE STE 405
PORTLAND, OR  97204

PORTLAND WATER BUREAU
CITY OF PORTLAND
PO BOX 4216
PORTLAND, OR  97208-4216

PROCALIBER HOME IMPROVEMENT, LLC
ATTN: TIM YOCUM
680 SW SOSA PL
BEAVERTON, OR  97003

PROLOGIS
1800 WAZEE STREET
STE 500
ATTN: GENERAL COUNSEL
DENVER, CO  92739

PROLOGIS
KIM PHILLIPS, PROPERTY MANAGER
4380 S MACADAM AVE. 440
PORTLAND, OR  97239

PROLOGIS
PO BOX 847962
DALLAS, TX  75284-7962

PUDDIN RIVER CHOCOLATES &
CONFECTIONS LL
1438 S IVY ST
CANBY, OR  97013

RAMOS, HECTOR V
[ADDRESS REDACTED]

RAWSON, ABBY
[ADDRESS REDACTED]

RAYMOND HANDLING CONCEPTS
41400 BOYCE RD
FREMONT, CA  94538

REDWOOD BRANDS LLC
450 PARK AVE SOUTH, 3RD FLOOR
NEW YORK, NY  10016

RELIABLE CHURCHILL LLP
D/B/A BREAKTHRU BEVERAGE MARYLAND
1431 TANGIER DRIVE
MIDDLE RIVER, MD  21220

REMPFER, RYAN J.
[ADDRESS REDACTED]

RICHARDSON, MARGARET J
[ADDRESS REDACTED]

RILEY CHILDRENS FOUNDATION
PO BOX 3356
ATTN: ANNIE MILLER
INDIANAPOLIS, IN  46206

RNDC
16913 NORTHEAST CAMERON BOULEVARD
PORTLAND, OR  97230

ROGERS MACHINERY COMPANY, INC
14650 SW 72ND AVE.
PORTLAND, OR  97224

ROGERS, KAYLEEN E.
[ADDRESS REDACTED]

ROYAL ELEMENTS ENTERTAINMENT
2118 N 41ST AVE
HOLLYWOOD, FL  33021

RSK SERVICE CORPORATION
723 SOUTHEAST LINCOLN STREET
PORTLAND, OR  97214

RYAN MCALPIN - IC
[ADDRESS REDACTED]

SALAS, JESSICA
[ADDRESS REDACTED]

SALEM FIRE ALARM, INC.
3160 22ND STREET SOUTHEAST
PO BOX 12789
SALEM, OR  97302

SAN ANTONIO SALES CONSULTANTS, INC.
8626 TESORO DR., SUITE 515
SAN ANTONIO, TX  78217

SANDERSON FIRE PROTECTION
SANDERSON FIRE PROTECTION, INC.
1101 SE 3RD AVE.
PORTLAND, OR  97214

SCD CORPORATION
1 BONAVENTURE DR
GREENVILLE, SC  29615

SCHNITZER PROPERTIES LLC
PO BOX 4800
UNIT 71
PORTLAND, OR  97208-4800

SCHOR INSIGHTS & STRATEGY
21010 WILDERNESS WAY
BEND, OR  97702

SCOTT LABORATORIES, INC.
1480 CADER LANE
PETALUMA, CA  94954

SCOTT, ALEXANDER
[ADDRESS REDACTED]

SCOTTSDALE INDEMNITY COMPANY
ONE NATIONWIDE PLAZA
COLUMBUS, OH  43215

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS; FRANCHISE
TAX
JOHN G TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE  19901

SECURE PACIFIC
8220 NORTH INTERSTATE AVENUE
PORTLAND, OR  97217

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
100 PEARL ST. STE 20-100
NEW YORK, NY  10004-2616

SECURITY SIGNS
2424 SE HOLGATE BLVD
PORTLAND, OR  97202-4747

SELESTA TRADING - LTD
469 BOULEVARD "BOTEVGRADSKO SHOSE"
SOFIA  1839
BULGARIA

SHOPIFY
ATTN: TOM MIFFLIN
251 LITTLE FALLS DRIVE
WILMINGTON, DE  19808

SIERRA SPRINGS
PO BOX 660579
DALLAS, TX  75266-0579

SILL DESIGN CO.
11390 SE LENORE ST.
HAPPY VALLEY, OR  97086

SIMPLE MODERN LIVING
204 2ND STREET
MORTON, WA  98356

SIPWELL LIMITED
1B ALBA BUSINESS PAVILLIONS
LIVINGSTON
WEST LOTHIAN  EH54 7HG
UNITED KINGDOM

SLAYTON, MOSS
[ADDRESS REDACTED]

SMITH TEAMAKER, LLC
110 SE WASHINGTON ST.
PORTLAND, OR  97214

SMITH, JORDAN
[ADDRESS REDACTED]

SMITH, NYHA
[ADDRESS REDACTED]

SODERSTROM ARCHITECTS, LTD
1331 NW LOVEJOY STREET
SUITE 775
PORTLAND, OR  97209

SONG, GENE
[ADDRESS REDACTED]

SOUTHERN GAZER'S WINE AND SPIRITS, LLC
ATTN: WAYNE E. CHAPLIN
1600 N.W. 163RD STREET
MIAMI, FL  33169

SPEAKEASY CO.
CHIEF FINANCIAL OFFICER
4616 25TH AVE NE, 131
SEATTLE, WA  98105

SPEEDER SOLUTIONS LLC
330 CENTERPOINT BLVD
NEW CASTLE, DE  19720

SPRAGUE PEST SOLUTIONS
SPRAGUE PEST SOLUTIONS
PO BOX 35129
SEATTLE, WA  98124-5129

SPRAY, MACK LOUIS
[ADDRESS REDACTED]

SPRINGSTUN, RILEY
[ADDRESS REDACTED]

STATE COMPENSATION INSURANCE FUND
5880 OWENS DRIVE
PLEASANTON, CA  94588

STATE COMPENSATION INSURANCE FUND
LOCKBOX SERVICE 0107441
3440 FLAIR DR
EL MONTE, CA  91731

STATE COMPENSATION INSURANCE FUND
PO BOX 51092
LOS ANGELES, CA  90051

STATE COMPENSATION INSURANCE FUND
PO BOX 8192
PLEASANTON, CA  94588

STATE OF NEW JERSEY - PART
FILING FEE ON PARTNERSHIPS
PO BOX 642
TRENTON, NJ  08646-0642

STATE OF NEW JERSEY DIVISION OF
TAXATION
3 JOHN FITCH WAY, 5TH FLR
TRENTON, NJ  08695

STATE OF NEW JERSEY DIVISION OF
TAXATION REVENUE PROCESSING CENTER
PO BOX 642
TRENTON, NJ  08646-0642

STONE BARN BRANDY WORKS
315 SE 19TH AVE B
SUITE B
PORTLAND, OR  97202

STRAITS, LISA
[ADDRESS REDACTED]

STRATFORD, LO SLOANE
[ADDRESS REDACTED]

STRATUS REAL ESTATE DEVELOPERS, LLC
19363 WILLAMETTE DRIVE
133
WEST LINN, OR  97068

STUMPTOWN COFFEE ROASTERS
100 SE SALMON ST
PORTLAND, OR  97214

SULLIVAN, SPENCER
[ADDRESS REDACTED]

SUN LIQUOR MFG. INC
17425 68TH AVENUE NORTHEAST
KENMORE, WA  98105

SUNBELT CONTROLS, INC.
888 EAST WALNUT STREET
PASADENA, CA  91101

SUNNYSIDE FARMERS MARKET
12042 SE SUNNYSIDE ROAD 384
CLACKAMAS, OR  97015

TEAM TRUCK MELANOMA
2092 NORTHWEST 17TH STREET
GRESHAM, OR  97030

THE BITTER HOUSEWIFE
537 SE ASH STREET, SUITE 102
PORTLAND, OR  97214

THE CHEFS WAREHOUSE WEST
PO BOX 601154
PASADENA, CA  91189-1154

THE PORT OF PORTLAND
ATTN: LEGAL DEPARTMENT
PO BOX 3529
PORTLAND, OR  97208

THE PORT OF PORTLAND
PO BOX 35143 5095
SEATTLE, WA  98124-5413

THE PORT OF PORTLAND
PO BOX 5095
PORTLAND, OR  97208-5095

THE RICHMARK COMPANY
1110 E PINE ST
SEATTLE, WA  98122

THE WHISKEY LIST PTY LTD
ST IVES CHASE, NSW  2075
AUSTRALIA

THOMAS, ASHLEY WEDNESDAY
[ADDRESS REDACTED]

THOMSON, JOSHUA
[ADDRESS REDACTED]

TICE, ANDREW
[ADDRESS REDACTED]

TJS TASTING
6020 BAHIA DEL MAR CIRCLE 127
ST. PETERSBURG, FL  33715

TOBIN, DENNIS
[ADDRESS REDACTED]

TOKIOMARINE HCC SURETY GROUP
801 SOUTH FIGUEROA STREET SUITE 700
LOS ANGELES, CA  90017

TONKON TORP LLP
888 SOUTHWEST 5TH AVENUE
SUITE 1600
PORTLAND, OR  97204

TONNELLERIE BOSSUET
11 ROUTE DES HILLAIRETS
SAINT-SIMON-DE-BORDES  17500
FRANCE

TOTH, ERIKA
[ADDRESS REDACTED]

TOURNANT
920 NE GLISAN STREET
PORTLAND, OR  97232

TRACEY, MADELINE
[ADDRESS REDACTED]

TRAVELERS HBT LEAVITT GROUP NW
201 AUBURN WAY N
AUBURN, WA  98002

TRAVELERS INSURANCE
485 LEXINGTON AVE
8TH FLOOR
NEW YORK, NY  10017

TRAVELERS INSURANCE
DEBBIE COOK
DEPT. 98476
PO BOX 660333
DALLAS, TX  75266-0333

TRICORBRAUN
2622 NORTH MARINE DR
PORTLAND, OR  97217

TRUE BRANDS
PO BOX 734788
CHICAGO, IL  60673-4788

TSO TONNELLERIES
78 AVENUE RHIN ET DANUBE
GAILLAC  81600
FRANCE

TYEE CARR
TYEE CARR, LLC
PO BOX 19572
PORTLAND, OR  97280

TYEECARR, LLC DBA TYEE CARR ADVISORY
[ADDRESS REDACTED]

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20535-0001

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

UNIQUE MARKETS PORTLAND
4323 NORTHEAST 75TH AVENUE
PORTLAND, OR  97218

UNITED FIRE
4611 NE MLK JR BLVD
PORTLAND, OR  97211

UNITED PACIFIC FOREST PRODUCTS
7157 SOUTHWEST BEVELAND STREET
SUITE 200
TIGARD, OR  97223

UPS
PO BOX 650116
DALLAS, TX  75265-0116

US TTB
CHIEF COUNSEL
1310 G STREET, NW, BOX 12
WASHINGTON, DC  20005

US TTB
CHIEF COUNSEL
EXCISE TAX
PO BOX 790353
ST. LOUIS, MO  63179-0353

VANESSAS FLOWER SHOP
5979 SE HARMONY RD
1
MILWAUKIE, OR  97222

VANFLIX
4 EUCALYPT ROAD,
SPRINGWOOD, NSW  2777
AUSTRALIA

VARIGRAPHIC PRINTING
84 BUNGAN HEAD ROAD
NEWPORT, NSW  2106
AUSTRALIA

VENDOME COPPER & BRASS WORKS, INC.
729 E FRANKLIN ST
LOUISVILLE, KY  40202

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266-0108

VERMONT INFORMATION PROCESSING
402 WATERTOWER CIRCLE
COLCHESTER, VT  05446

VIBO, INC
11726 SAN VICENTE BL
SUITE 560
LOS ANGELES, CA  90049

VOLSTEAD BRANDS, LLC
65 SOUTHEAST WASHINGTON STREET
PORTLAND, OR  97214

VOX MEDIA LLC
1701 RHODE ISLAND AVENUE NORTHWEST
WASHINGTON, DC  20036

WAALKES, JACOB MONTANA
[ADDRESS REDACTED]

WAKEFIELD, DYLAN JOSEPH
[ADDRESS REDACTED]

WASHINGTON DEPARTMENT OF REVENUE
2101 4TH AVENUE, SUITE 1400
SEATTLE, WA  98121

WASHINGTON WHOLESALE LIQUOR
COMPANY
2800 V. STREET, NE, UNIT E
WASHINGTON, DC  20018

WATERFIELD, OLIVIA N.
[ADDRESS REDACTED]

WCP SOLUTIONS (WA)
PO BOX 84145
SEATTLE, WA  98124

WCP SOLUTIONS
23200 64TH AVE SOUTH
KENT, WA  98032

WEIL, JORDAN
[ADDRESS REDACTED]

WEKWERT, SKYE ROSE
[ADDRESS REDACTED]

WEST POINT ASSOCIATION OF GRADUATES
698 MILLS ROAD
WEST POINT, NY  10996

WHISKY LIVE
5-7 BERMILL STREET
ROCKDALE, NSW  2216
AUSTRALIA

WHITNEY EQUIPMENT COMPANY INC
16120 WOODINVILLE-REDMOND ROAD NE
WOODINVILLE, WA  98072

WILDMAN, LAUREN A.
[ADDRESS REDACTED]

WILDWOOD CANDLE CO LLC
3801 NE 81ST AVE
PORTLAND, OR  97213

WINE & SPIRITS RECRUITING
145 GROVE AVE
CORTE MADERA, CA  94925

WINE CO. DBA NW DISTRIBUTION
CHIEF FINANCIAL OFFICER
1745 OXFORD STREET SOUTHEAST 150
SALEM, OR  97302

WINECO, LLC
1805 OXFORD STREET SOUTHEAST
SALEM, OR  97302

WOODBLOCK CHOCOLATE
1715 NE 17TH AVE
PORTLAND, OR  97212

WOODCOCK, KELLEY A.
[ADDRESS REDACTED]

WORKMAN PUBLISHING COMPANY
WORKMAN PUBLISHING COMPANY
PO BOX 21142
NEW YORK, NY  10087-1142

YOUNGS MARKET COMPANY
16913 NE CAMERON BLVD, SUITE 1
PORTLAND, OR  97230

Total: 509

**HOUSE SPIRITS DISTILLERY**

| STATEMENT OF OPERATIONS | | 2024 Annual | | 2025 January | | 2025 February |
|---|---|---|---|---|---|---|
| Wholesale Gross Sales Whiskey | $ | 1,312,082 | $ | 129,085 | $ | 128,574 |
| Price Discounts & Trade Support | | (113,075) | | (24,157) | | (11,379) |
| Federal Excise Tax | | (8,669) | | (1,110) | | (4,727) |
| **Wholesale, Net - Whiskey Sales** | | **1,190,338** | | **103,819** | | **112,469** |
| DTC - Ecommerce, Net - Whiskey Sales | | 974,497 | | 177,928 | | 136,453 |
| DTC - Tasting Rooms, Net - Whiskey Sales | | 1,282,639 | | 91,496 | | 86,372 |
| **Total Whiskey Sales, Net** | | **3,447,474** | | **373,243** | | **335,294** |
| Whiskey Cost of Goods Sold | | 1,203,632 | | 113,620 | | 127,232 |
| **Whiskey Gross Profit** | | **2,243,842** | | **259,623** | | **208,062** |
| | | | | | | |
| Tasting Fees & Cocktail Revenue | | 348,955 | | 23,192 | | 20,973 |
| Cocktail Cost of Goods Sold | | 59,291 | | 3,390 | | 3,977 |
| **Tastings Gross Profit** | | **289,664** | | **19,802** | | **16,996** |
| | | | | | | |
| Contract Manufacturing Gross Profit | | (882,404) | | (94,932) | | (75,226) |
| Merchandise Gross Profit | | 69,295 | | 4,502 | | 4,353 |
| Other Income | | 338,735 | | 18,157 | | 5,227 |
| **Total Gross Profit** | | **2,059,132** | | **207,153** | | **159,412** |
| | | | | | | |
| DTC - Operating Expenses | | 2,373,109 | | 154,202 | | 191,149 |
| A&P - Advertising & Promotion | | 2,080,146 | | 26,569 | | 43,251 |
| SG&A - Selling, General & Administrative | | 7,419,255 | | 285,571 | | 321,679 |
| **Total Expense** | | **11,872,509** | | **466,342** | | **556,080** |
| **Net Ordinary Income / (Loss)** | | **(9,813,377)** | | **(259,189)** | | **(396,668)** |
| | | | | | | |
| Other Income / (Expense) | | - | | - | | - |
| **Net Income / (Loss)** | $ | **(9,813,377)** | $ | **(259,189)** | $ | **(396,668)** |

| CASH FLOW | 2024 Annual | 2025 January | 2025 February |
|---|---|---|---|
| Net Income / (Loss) | $ (9,813,377) | $ (259,189) | $ (396,668) |
| Depreciation Expensed | 207,994 | 14,422 | 14,422 |
| Amortization | 153,502 | 12,854 | 12,854 |
| Interest | 4,669 | - | - |
| **EBITDA** | $ (9,447,212) | $ (231,914) | $ (369,392) |
| | | | |
| Change in A/R | 218,099 | (244,846) | 244,917 |
| Change in Prepaids & Other | 22,520 | 67,190 | (977) |
| Change in Inventory | (1,849,069) | 80,710 | 16,543 |
| Change in A/P | (235,696) | (108,120) | 281,511 |
| Change in Lease Assets/Liabilities | (1,308,224) | 4,808 | 4,807 |
| Accrued Expenses & Unearned Revenue | 622,317 | 24,353 | 31,151 |
| Change in Working Capital | (2,530,053) | (175,905) | 577,951 |
| | | | |
| **Operating Cash Flow + Debt Service** | (11,977,265) | (407,819) | 208,559 |
| | | | |
| **Total Capex** | 446,055 | - | - |
| **Debt Proceeds / (Payment)** | (75,000) | - | - |
| **Investment** | 9,300,000 | | |
| | | | |
| **Total Cash Flow** | (3,198,320) | (407,819) | 208,559 |
| Beginning Cash | 5,455,798 | 2,257,478 | 1,849,660 |
| **Ending Cash** | **2,257,478** | **1,849,659** | **2,058,219** |

| BALANCE SHEET | As of 12/31/2024 | 2025 January | 2025 February |
|---|---|---|---|
| Cash | $ 2,257,478 | $ 1,849,659 | $ 2,058,219 |
| Accounts Receivable | 243,924 | 488,770 | 243,853 |
| Prepaid Expenses | 459,517 | 392,327 | 393,305 |
| Total Inventory | 17,105,486 | 17,042,406 | 17,043,494 |
| Property, Equipment & Intangibles, Net | 9,573,585 | 9,423,416 | 9,272,891 |
| **TOTAL ASSETS** | **29,639,991** | **29,196,578** | **29,011,761** |
| | | | |
| Accounts & Credit Cards Payable | 108,120 | | 245,578 |
| Accrued Expenses & Unearned Revenue | 1,855,272 | 1,879,625 | 1,923,589 |
| LT Lease Liabilities | 2,635,616 | 2,535,159 | 2,434,347 |
| Note Payable | - | - | - |
| Member's Equity | 25,040,983 | 24,781,793 | 24,408,247 |
| **TOTAL LIABILITIES & EQUITY** | $ **29,639,991** | $ **29,196,578** | $ **29,011,761** |

## Two-Year Comparison - Partnership

# 2024

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NUMBER OF PARTNERS | 7. | 7. | 0. |
| TRADE OR BUSINESS INCOME OR LOSS: | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES | 6,034,922. | 4,370,465. | -1,664,457. |
| COST OF GOODS SOLD: | | | |
|   INVENTORY AT BEGINNING OF YEAR | 11,619,392. | 15,420,849. | 3,801,457. |
|   PURCHASES LESS ITEMS WITHDRAWN | 5,595,452. | 2,983,696. | -2,611,756. |
|   ADDITIONAL SECTION 263A COSTS | 220,758. | 283,627. | 62,869. |
|   OTHER COSTS | 399,739. | 425,972. | 26,233. |
|   TOTAL | 17,835,341. | 19,114,144. | 1,278,803. |
|   INVENTORY AT END OF YEAR | 15,420,849. | 17,489,895. | 2,069,046. |
| COST OF GOODS SOLD | 2,414,492. | 1,624,249. | -790,243. |
| GROSS PROFIT | 3,620,430. | 2,746,216. | -874,214. |
| NET GAIN (LOSS) FROM FORM 4797 | 154. | 0. | -154. |
| TOTAL INCOME (LOSS) | 3,620,584. | 2,746,216. | -874,368. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES | 3,955,222. | 3,960,225. | 5,003. |
| REPAIRS AND MAINTENANCE | 5,874. | 19,944. | 14,070. |
| RENT | 439,148. | 252,604. | -186,544. |
| TAXES AND LICENSES | 71,558. | 29,332. | -42,226. |
| INTEREST | 6,000. | 4,669. | -1,331. |
| DEPRECIATION | 140,918. | 68,654. | -72,264. |
| EMPLOYEE BENEFIT PROGRAMS | 493,134. | 258,844. | -234,290. |
| OTHER DEDUCTIONS | 7,321,849. | 8,171,771. | 849,922. |
| TOTAL DEDUCTIONS | 12,433,703. | 12,766,043. | 332,340. |
| ORDINARY INCOME (LOSS) | -8,813,119. | -10,019,827. | -1,206,708. |
| SCHEDULE K: | | | |
| INCOME (LOSS): | | | |
| ORDINARY TRADE/BUSINESS INCOME/LOSS | -8,813,119. | -10,019,827. | -1,206,708. |
| NET SECTION 1231 GAIN/LOSS | -6,801. | 0. | 6,801. |
| DEDUCTIONS: | | | |

411811 04-01-24

# Two-Year Comparison - Partnership

**2024**

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---:|---:|---:|
| CHARITABLE CONTRIBUTIONS | 17,928. | 11,142. | -6,786. |
| CREDITS: | | | |
| OTHER CREDITS | 3,884. | 2,957. | -927. |
| ADJUSTMENTS AND TAX PREFERENCES: | | | |
| DEPRECIATION ADJUSTMENT | 613. | 0. | -613. |
| OTHER: | | | |
| NONDEDUCTIBLE EXPENSES | 169,749. | 107,454. | -62,295. |
| OTHER ITEMS AND AMOUNTS | 26,539,708. | 18,711,281. | -7,828,427. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -9,232,575. | -9,814,057. | -581,482. |
| TRAVEL AND ENTERTAINMENT | 165,865. | 104,497. | -61,368. |
| OTHER BOOK EXPENSES NOT ON SCH K | 549,807. | 286,584. | -263,223. |
| TOTAL- NET BOOK INC THROUGH EXPENSE | -8,516,903. | -9,422,976. | -906,073. |
| OTHER BOOK INCOME NOT ON SCH K | 196,158. | 230,606. | 34,448. |
| DEPRECIATION ON SCH K NOT ON BOOKS | 124,787. | 109,997. | -14,790. |
| OTHER SCH K DED NOT ON BOOKS | 0. | 267,390. | 267,390. |
| TOTAL- BOOK INC THROUGH SCH K DED | 320,945. | 607,993. | 287,048. |
| INCOME (LOSS) | -8,837,848. | -10,030,969. | -1,193,121. |
| SCHEDULE M-2: | | | |
| CAPITAL AT BEGINNING OF YEAR | 16,977,987. | 24,970,390. | 7,992,403. |
| CAPITAL CONTRIBUTED DURING YEAR | 17,000,000. | 9,300,000. | -7,700,000. |
| NET INCOME (LOSS) PER BOOKS | -8,837,848. | -10,030,969. | -1,193,121. |
| TOTAL- BEGINNING CAP THROUGH INCR | 25,140,139. | 24,239,421. | -900,718. |
| OTHER DECREASES | 169,749. | 107,454. | -62,295. |
| TOTAL- CASH CONT THROUGH OTHER DECR | 169,749. | 107,454. | -62,295. |

411811 04-01-24

# Two-Year Comparison - Partnership

# 2024

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| CAPITAL BALANCE AT END OF YEAR | 24,970,390. | 24,131,967. | -838,423. |

411811 04-01-24

| CALIFORNIA | **Payroll and Sales Apportionment Detail Worksheet** | 2024 |
|---|---|---|
| HOUSE SPIRITS DISTILLERY LLC | | 27-4652069 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 4,370,465. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 854,988. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 854,988. | 4,370,465. |

\* - Not Applicable

| NEW JERSEY | Payroll and Sales Apportionment Detail Worksheet | 2024 |
|---|---|---|

**HOUSE SPIRITS DISTILLERY LLC**                                                                27-4652069

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 4,370,465. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 5,726. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 5,726. | 4,370,465. |

* - Not Applicable

| OREGON | **Payroll and Sales Apportionment Detail Worksheet** | **2024** |
|---|---|---|
| HOUSE SPIRITS DISTILLERY LLC | | 27-4652069 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 4,370,465. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 0. | |
| Sales from within the state to within the state | 3,509,751. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 3,509,751. | 4,370,465. |

\* - Not Applicable

| SALES FACTOR | Apportionment Summary Worksheet | | 2024 |
|---|---|---|---|
| HOUSE SPIRITS DISTILLERY LLC | | | 27-4652069 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | 854,988. | 4,370,465. | .195629 | .195629 |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | 3,509,751. | 4,370,465. | .803061 | .803061 |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | N/A | N/A | N/A | .998690 |

410731
04-01-24

| SALES FACTOR | Apportionment Summary Worksheet (Continued) | | 2024 |
|---|---|---|---|
| HOUSE SPIRITS DISTILLERY LLC | | | 27-4652069 |

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

410732
04-01-24

| SUMMARY | Apportionment Summary Worksheet | | 2024 |
|---|---|---|---|
| **HOUSE SPIRITS DISTILLERY LLC** | | | 27-4652069 |
| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | .195629 | .195629 |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | .001310 |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | .803061 | .803061 |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | | | .998690 | 1.000000 |

410731
04-01-24

| SUMMARY | Apportionment Summary Worksheet (Continued) | 2024 |
|---|---|---|

**HOUSE SPIRITS DISTILLERY LLC**                                      27-4652069

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

410732
04-01-24

# Form 1065

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2024, or tax year beginning _____ , ending _____
Go to www.irs.gov/Form1065 for instructions and the latest information.

**2024**

**A** Principal business activity

DISTILLERY

**B** Principal product or service

SPIRITS

**C** Business code number

722410

Name of partnership

HOUSE SPIRITS DISTILLERY LLC

Type or Print

Number, street, and room or suite no. If a P.O. box, see instructions.

65 SE WASHINGTON ST

City or town, state or province, country, and ZIP or foreign postal code

PORTLAND                                    OR 97214

**D** Employer identification number

27-4652069

**E** Date business started

06/20/2011

**F** Total assets (see instr.)

$29,639,991.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify)

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ............... 7

**J** Check if Schedules C and M-3 are attached ................

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 4,370,465. | **b** Less returns and allowances | **c** Balance **1c** 4,370,465. |
| **2** Cost of goods sold (attach Form 1125-A) | | | **2** 1,624,249. |
| **3** Gross profit. Subtract line 2 from line 1c | | | **3** 2,746,216. |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **6** |
| **7** Other income (loss) (attach statement) | | | **7** |
| **8** **Total income (loss).** Combine lines 3 through 7 | | | **8** 2,746,216. |

### Deductions (see instructions for limitations)

| | | |
|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) | **9** | 3,960,225. |
| **10** Guaranteed payments to partners | **10** | |
| **11** Repairs and maintenance | **11** | 19,944. |
| **12** Bad debts | **12** | |
| **13** Rent | **13** | 252,604. |
| **14** Taxes and licenses SEE STATEMENT 1 | **14** | 29,332. |
| **15** Interest (see instructions) | **15** | 4,669. |
| **16a** Depreciation (if required, attach Form 4562) STMT 3 **16a** 494,626. | | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return **16b** 425,972. | **16c** | 68,654. |
| **17** Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** Retirement plans, etc. | **18** | |
| **19** Employee benefit programs | **19** | 258,844. |
| **20** Energy efficient commercial buildings deduction (attach Form 7205) | **20** | |
| **21** Other deductions (attach statement) SEE STATEMENT 2 | **21** | 8,171,771. |
| **22** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 | **22** | 12,766,043. |
| **23** **Ordinary business income (loss).** Subtract line 22 from line 8 | **23** | -10,019,827. |

### Tax and Payment

| | | |
|---|---|---|
| **24** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **24** | |
| **25** Interest due under the look-back method-income forecast method (attach Form 8866) | **25** | |
| **26** BBA AAR imputed underpayment (see instructions) | **26** | |
| **27** Other taxes (see instructions) | **27** | |
| **28** **Total balance due.** Add lines 24 through 27 | **28** | |
| **29** Elective payment election amount from Form 3800 | **29** | |
| **30** Payment (see instructions) | **30** | |
| **31** **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed | **31** | |
| **32** **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment | **32** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
| KARLY TELL | | | | P01791864 |

Firm's name ▶ IRVINE & COMPANY, CPA'S, LLC

Firm's EIN ▶ 93-1304312

Firm's address ▶ 345 NE 102ND AVE.
PORTLAND, OR 97220-4108

Phone no. (503)252-8449

For Paperwork Reduction Act Notice, see separate instructions.          LHA    411001 12-06-24          Form **1065** (2024)

Form 1065 (2024)   HOUSE SPIRITS DISTILLERY LLC                                27-4652069   Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership **f** ☐ Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of corporation | **(ii)** Employer identification number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage owned in voting stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of entity | **(ii)** Employer identification number (if any) | **(iii)** Type of entity | **(iv)** Country of organization | **(v)** Maximum percentage owned in profit, loss, or capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2024, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. See instructions for details regarding a section 754 election | | X |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount  $_____ and the total aggregate net negative amount  $ (_____) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | X |

411011  12-06-24

2

Form **1065** (2024)

Form 1065 (2024)   HOUSE SPIRITS DISTILLERY LLC          27-4652069   **Page 3**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **c** | For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount $ ( _____ ) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | X |
| **d** | For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year $ _____. The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ................................................ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| **16 a** | Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions ................ | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ........................ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ............ | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ................ | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions .................................... If "Yes," enter the total amount of the disallowed deductions ................ $ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions ........................ | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the partnership has business interest expense. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ........................ If "Yes," enter the amount from Form 8996, line 15 ................ $ | | X |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ........................ Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage: _____ By vote _____ By value _____ | | X |
| **29** | Is the partnership required to file Form 7208 Excise Tax on Repurchase of Corporate Stock (see instructions): | | |
| **a** | Under the applicable foreign corporation rules? | | X |

411021  12-06-24                                                        Form **1065** (2024)

Form 1065 (2024)  Page **4**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|
| **b** | Under the covered surrogate foreign corporation rules? ........................................................ | | X |
| | If "Yes" to either (a) or (b), complete Form 7208, See the Instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions ........................................................................................ | | X |
| **31** | Reserved for future use | | |
| **32** | Check this box if an election out of subchapter K under section 761 is being made. See instructions ............ ☐ | | |
| **33** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | ASTORIA LLC | | |
|---|---|---|---|
| U.S. address of PR | 65 SE WASHINGTON ST<br>PORTLAND, OR 97214 | U.S. phone number of PR | 503-235-3174 |

| If the PR is an entity, name of the designated individual for the PR | THOMAS MOONEY | | |
|---|---|---|---|
| U.S. address of designated individual | 65 SE WASHINGTON ST<br>PORTLAND, OR 97214 | U.S. phone number of designated individual | 503-235-3174 |

Form **1065** (2024)

411041  12-06-24

4

Form 1065 (2024)   HOUSE SPIRITS DISTILLERY LLC    27-4652069   Page **5**

| | | Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 23) | | | 1 | −10,019,827. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | | 2 | |
| | 3a | Other gross rental income (loss) | | 3a | | |
| | b | Expenses from other rental activities (attach statement) | | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| | 4 | Guaranteed payments: **a** Services | 4a | **b** Capital | 4b | |
| | | c Total. Add lines 4a and 4b | | | 4c | |
| | 5 | Interest income | | | 5 | |
| | 6 | Dividends and dividend equivalents: **a** Ordinary dividends | | | 6a | |
| | | **b** Qualified dividends | 6b | **c** Dividend equivalents | 6c | |
| | 7 | Royalties | | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | 9a | |
| | b | Collectibles (28%) gain (loss) | | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | | 10 | |
| | 11 | Other income (loss) (see instructions) Type: | | | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | | | 12 | |
| | 13a | Cash contributions                SEE STATEMENT 4 | | | 13a | 11,142. |
| | b | Noncash contributions | | | 13b | |
| | c | Investment interest expense | | | 13c | |
| | d | Section 59(e)(2) expenditures: **(1)** Type: | | **(2)** Amount | 13d(2) | |
| | e | Other deductions (see instructions) Type: | | | 13e | |
| Self-Employ-ment | 14a | Net earnings (loss) from self-employment | | | 14a | 0. |
| | b | Gross farming or fishing income | | | 14b | |
| | c | Gross nonfarm income | | | 14c | |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | | | 15a | |
| | b | Low-income housing credit (other) | | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | 15c | |
| | d | Other rental real estate credits (see instructions)Type: | | | 15d | |
| | e | Other rental credits (see instructions)    Type: | | | 15e | |
| | f | Other credits (see instructions)    Type:   SEE STATEMENT 5 | | | 15f | 2,957. |
| Inter-national | 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | | | 17a | |
| | b | Adjusted gain or loss | | | 17b | |
| | c | Depletion (other than oil and gas) | | | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | | | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | | | 17e | |
| | f | Other AMT items (attach statement) | | | 17f | |
| Other Information | 18a | Tax-exempt interest income | | | 18a | |
| | b | Other tax-exempt income | | | 18b | |
| | c | Nondeductible expenses        SEE STATEMENT 6 | | | 18c | 107,454. |
| | 19a | Distributions of cash and marketable securities | | | 19a | |
| | b | Distributions of other property | | | 19b | |
| | 20a | Investment income | | | 20a | |
| | b | Investment expenses | | | 20b | |
| | c | Other items and amounts (attach statement)      STMT 7 | | | | |
| | 21 | Total foreign taxes paid or accrued | | | 21 | |

411042 12-06-24

Form **1065** (2024)

Form 1065 (2024)    HOUSE SPIRITS DISTILLERY LLC                                    27-4652069    Page **6**

## Analysis of Net Income (Loss) per Return

| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | 1 | −10,030,969. |
|---|---|---|---|---|

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | −10030969. | | |

## Schedule L  Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 5,455,803. | | 2,257,478. |
| 2a | Trade notes and accounts receivable | 462,023. | | 243,924. | |
| b | Less allowance for bad debts | | 462,023. | | 243,924. |
| 3 | Inventories | | 15,089,459. | | 17,105,486. |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STATEMENT 8 | 482,037. | | 459,517. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 7,875,971. | | 8,321,233. | |
| b | Less accumulated depreciation | 2,790,753. | 5,085,218. | 3,175,382. | 5,145,851. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 1,366,752. | | 1,376,545. | |
| b | Less accumulated amortization | 739,148. | 627,604. | 892,650. | 483,895. |
| 13 | Other assets (attach statement) | STATEMENT 9 | 0. | | 3,943,840. |
| 14 | Total assets | | 27,202,144. | | 29,639,991. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 260,254. | | 69,077. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 10 | 1,311,850. | | 1,894,315. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 75,000. | | |
| 20 | Other liabilities (attach statement) | STATEMENT 11 | 0. | | 2,635,616. |
| 21 | Partners' capital accounts | | 25,555,040. | | 25,040,983. |
| 22 | Total liabilities and capital | | 27,202,144. | | 29,639,991. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | |
| b | Travel and entertainment $ | | 9 | Income (loss) (Analysis of Net Income (Loss), per Return, line 1). Subtract line 8 from line 5 | |
| 5 | Add lines 1 through 4 | | | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 24,970,390. | 6 | Distributions:  a Cash | |
| 2 | Capital contributed:  a Cash | 9,300,000. | | b Property | |
| | b Property | | 7 | Other decreases (itemize): STMT 13 | 107,454. |
| 3 | Net income (loss) (see instructions) | −10,030,969. | 8 | Add lines 6 and 7 | 107,454. |
| 4 | Other increases (itemize): | | 9 | Balance at end of year. Subtract line 8 from line 5 | 24,131,967. |
| 5 | Add lines 1 through 4 | 24,239,421. | | | |

411043  12-06-24

Form **1065** (2024)

Form **1125-A**
(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 15,420,849. |
| 2 | Purchases | 2 | 2,983,696. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule)      SEE STATEMENT 14 | 4 | 283,627. |
| 5 | Other costs (attach schedule)      SEE STATEMENT 15 | 5 | 425,972. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 19,114,144. |
| 7 | Inventory at end of year | 7 | 17,489,895. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | 8 | 1,624,249. |

**9a** Check all methods used for valuing closing inventory. See instructions.

  (i) ☐ Cost

  (ii) ☒ Lower of cost or market

  (iii) ☐ Other (specify method used and attach explanation) _____

For certain small business taxpayers, alternative methods of accounting for inventories:

  (iv) ☐ Non-incidental materials and supplies method

  (v) ☐ AFS method

  (vi) ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

**d** (i) If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(i)**

  (ii) If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve **9d(ii)**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☒ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

LHA

424441
12-19-24

| SCHEDULE B-1<br>(Form 1065)<br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | **Information on Partners Owning 50% or<br>More of the Partnership**<br>▶ Attach to Form 1065.<br>▶ Go to www.irs.gov/Form1065 for the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| ASTORIA LLC | 27-4651965 | PARTNERSHIP | UNITED STATES | 67.18 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          **Schedule B-1 (Form 1065)  (Rev. 8-2019)**

424551  04-01-24

**SCHEDULE M-3**
(Form 1065)

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
## for Certain Partnerships
▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

Name of partnership

HOUSE SPIRITS DISTILLERY LLC

Employer identification number

27-4652069

This Schedule M-3 is being filed because (check all that apply):

A  [X]  The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B  [X]  The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year  **39,778,414.**

C  [ ]  The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year

D  [ ]  An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |

E  [ ]  Voluntary filer.

## Part I    Financial Information and Net Income (Loss) Reconciliation

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

[ ]  **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

[X]  **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

[ ]  **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

[X]  **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

[ ]  **Yes.** Complete lines 2 through 11 with respect to that income statement.

[X]  **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning _____   Ending _____

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

[ ]  **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

[ ]  **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?

[ ]  **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

[ ]  **No.**

| | | | |
|---|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 | | 4a | -9,814,057. |
| **b** Indicate accounting standard used for line 4a. See instructions. | | | |
|      **1** [ ] GAAP    **2** [ ] IFRS    **3** [ ] Section 704(b) | | | |
|      **4** [ ] Tax-basis    **5** [ ] Other (specify) ▶ | | | |
| **5a** Net income from nonincludible foreign entities (attach statement) | | 5a | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | | 5b | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | | 6a | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | | 6b | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | | 7a | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) | | 7b | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | | 8 | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | | 9 | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | | 10 | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | | 11 | -9,814,057. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 29,639,991. | 4,599,008. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the instructions for your return.

**Schedule M-3 (Form 1065)** (Rev. 12-2021)

410991  04-01-24    LHA

Schedule M-3 (Form 1065) (Rev. 12-2021)                                                                                                                            Page **2**

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

**Part II    Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return**

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| | Attach statements for lines 1 through 10. | | | |
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends | | | | |
| 7 Income (loss) from U.S. partnerships | | | | |
| 8 Income (loss) from foreign partnerships | | | | |
| 9 Income (loss) from other pass-through entities | | | | |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | | | | |
| 12 Total accrual to cash adjustment | | | | |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( 1,393,643.) | -230,606. | | ( 1,624,249.) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 22 Other income (loss) items with differences (attach statement) | | | | |
| 23 **Total income (loss) items.** Combine lines 1 through 22 | -1,393,643. | -230,606. | | -1,624,249. |
| 24 **Total expense/deduction items.** (From Part III, line 31) (see instructions) | -4,614,283. | -93,760. | 107,454. | -4,600,589. |
| 25 Other items with no differences    STMT 16 | -3,806,131. | | | -3,806,131. |
| 26 **Reconciliation totals.** Combine lines 23 through 25 | -9,814,057. | -324,366. | 107,454. | -10,030,969. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

**Schedule M-3 (Form 1065)** (Rev. 12-2021)

410992
04-01-24

Schedule M-3 (Form 1065) (Rev. 12-2021)                                                                                                                                Page **3**

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items**

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | | | | |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment          STMT 18 | 208,994. | | -104,497. | 104,497. |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property          STMT 19 | 11,142. | | | 11,142. |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs          STMT 20 | 153,502. | 17,230. | | 170,732. |
| 22 | Reserved for future use | | | | |
| 23a | Depletion - oil & gas | | | | |
| b | Depletion - other than oil & gas | | | | |
| 24 | Intangible drilling and development costs (IDC) | | | | |
| 25 | Depreciation | -41,343. | 109,997. | | 68,654. |
| 26 | Bad debt expense | | | | |
| 27 | Interest expense (see instructions) | 4,669. | | | 4,669. |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement)          STMT 21 | 4,277,319. | -33,467. | -2,957. | 4,240,895. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 4,614,283. | 93,760. | -107,454. | 4,600,589. |

Schedule M-3 (Form 1065) (Rev. 12-2021)

Client Copy

410993
04-01-24

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER 1 | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to www.irs.gov/Form4562 for instructions and the latest information. | | **2024** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| HOUSE SPIRITS DISTILLERY LLC | | 27-4652069 |

**Part I**  Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | 66,931. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | 12,058. | 7 YRS | HY | 200DB | 1,723. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 68,654. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

416251 12-20-24  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2024)

Form 4562 (2024)  **HOUSE SPIRITS DISTILLERY LLC**  27-4652069  Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2024 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2024 tax year | | | | **43** | 170,732. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 170,732. |

416252  12-20-24

Form **4562** (2024)

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) COGS  1 | | OMB No. 1545-0172 **2024** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** **Go to www.irs.gov/Form4562 for instructions and the latest information.** | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| HOUSE SPIRITS DISTILLERY LLC | | 27-4652069 |

**Part I** Election To Expense Certain Property Under Section 179 Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ......... 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 ........ 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 ......... | 17 | 411,887. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | |
| b | 5-year property | | | | | |
| c | 7-year property | | | | | |
| d | 10-year property | | | | | |
| e | 15-year property | | 345,492. | 15 YRS | HY | SL | 11,505. |
| f | 20-year property | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a | Class life | | 87,712. | 17 | HY | S/L | 2,580. |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 425,972. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ......... 23 | | |

416251  12-20-24  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2024)

Form 4562 (2024)    **HOUSE SPIRITS DISTILLERY LLC**    27-4652069    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2024 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2024 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

416252  12-20-24    Form **4562** (2024)

Form **8846**

Department of the Treasury
Internal Revenue Service

**Credit for Employer Social Security and Medicare Taxes
Paid on Certain Employee Tips**

**Attach to your tax return.**

**Go to www.irs.gov/Form8846 for the latest information.**

OMB No. 1545-0123

**2024**

Attachment
Sequence No. **846**

| Name(s) shown on return | Identifying number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | 1 | 38,660. |
| 2 | Tips not subject to the credit provisions (see instructions) | 2 | |
| 3 | Creditable tips. Subtract line 2 from line 1 | 3 | 38,660. |
| 4 | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $168,600, see instructions and check here ☐ | 4 | 2,957. |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | 5 | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | 6 | 2,957. |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2024)

LHA    420421  11-07-24

16

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to www.irs.gov/Form1120 for the latest information.**

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |
| Name of subsidiary | Employer identification number |

### Part I   Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Amounts attributable to cost flow assumptions | | | | |
| **2** Amounts attributable to: | | | | |
| **a** Stock option expense | | | | |
| **b** Other equity-based compensation | | | | |
| **c** Meals and entertainment | | | | |
| **d** Parachute payments | | | | |
| **e** Compensation with section 162(m) limitation | | | | |
| **f** Pension and profit sharing | | | | |
| **g** Other post-retirement benefits | | | | |
| **h** Deferred compensation | | | | |
| **i** Reserved | | | | |
| **j** Amortization | | | | |
| **k** Depletion | | | | |
| **l** Depreciation | 425,972. | | | 425,972. |
| **m** Corporate-owned life insurance premiums SEE STATEMENT 23 | | | | |
| **n** Other section 263A costs | | 283,627. | | 283,627. |
| **3** Inventory shrinkage accruals | | | | |
| **4** Excess inventory and obsolescence reserves | | | | |
| **5** Lower of cost or market write-downs SEE STATEMENT 25 | | | | |
| **6** Other items with differences (attach statement) SEE STATEMENT 24 | -2,016,025. | -53,021. | | -2,069,046. |
| **7** Other items with no differences | 2,983,696. | | | 2,983,696. |
| **8** **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | 1,393,643. | 230,606. | | 1,624,249. |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

413315
04-01-24

17

Form 8916-A (Rev. 11-2019) HOUSE SPIRITS DISTILLERY LLC                                      27-4652069    Page **2**

## Part II    Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1   Tax-exempt interest income | | | | |
| 2   Interest income from hybrid securities | | | | |
| 3   Sale/lease interest income | | | | |
| 4a  Intercompany interest income - From outside tax affiliated group | | | | |
| 4b  Intercompany interest income - From tax affiliated group | | | | |
| 5   Other interest income | | | | |
| 6   Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1   Interest expense from hybrid securities | | | | |
| 2   Lease/purchase interest expense | | | | |
| 3a  Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b  Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4   Other interest expense      STMT 26 | 4,669. | | | 4,669. |
| 5   Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 4,669. | | | 4,669. |

Form **8916-A** (Rev. 11-2019)

**Worksheet for Adjusted Current Earnings Adjustments**

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

**1.** Additions to AMTI:

**a.** Depreciation recomputed for AMT purposes .................................................... 494,626.

**b.** Tax-exempt interest income ............................................................................

**c.** Amortization of IRC 173 ..................................................................................

**d.** Depletion for post-1989 properties .................................................................

**e.** Intangible drilling costs deducted from AMTI ..................................................

**f.** Total additions to AMTI ................................................................................... 494,626.

**2.** Deductions:

**a.** Depreciation recomputed for ACE purposes ................................................... 494,626.

**b.** Depletion recomputed for ACE purposes .......................................................

**c.** ACE intangible drilling costs ...........................................................................

**d.** Total deductions ............................................................................................. 494,626.

**3.** Other adjustments:

**a.** Basis adjustments from sales or exchanges ...................................................

**b.** Other adjustments ..........................................................................................

**c.** Total other adjustments ..................................................................................

**4.** Total adjustments to AMTI for ACE calculation. Combine lines 1f, 2d and 3c ............ 0.

412181  04-01-24

18.1

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


House Spirits Distillery LLC
65 SE WASHINGTON ST
Portland, OR  97214

Employer Identification Number:  27-4652069

For the Year Ending December 31, 2024

House Spirits Distillery LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

HOUSE SPIRITS DISTILLERY LLC                                            27-4652069

| FORM 1065 | TAX EXPENSE | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LESS FORM 8846 CREDIT | -2,957. |
| PROPERTY TAX | 32,289. |
| TOTAL TO FORM 1065, LINE 14 | 29,332. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 2,218,919. |
| AMORTIZATION EXPENSE | 170,732. |
| AUTO | 21,856. |
| BANK FEES | 90,936. |
| DUES & SUBSCRIPTIONS | 138,613. |
| EXCESS PRODUCTION COSTS | 894,589. |
| INSURANCE | 283,627. |
| INSURANCE-EMPLOYEES | 107,690. |
| INVENTORY WRITE OFF | 41,145. |
| LICENSES & FEES | 88,822. |
| MEALS | 104,497. |
| MISC | 32,337. |
| PAYROLL TAXES | 288,182. |
| POSTAGE & DELIVERY | 257,074. |
| PROFESSIONAL FEES | 2,906,956. |
| PROMOTION | 4,956. |
| SUPPLIES | 188,340. |
| TELEPHONE | 31,874. |
| TRAVEL | 196,084. |
| UTILITIES | 17,473. |
| WORKERS COMP | 87,069. |
| TOTAL TO FORM 1065, LINE 21 | 8,171,771. |

HOUSE SPIRITS DISTILLERY LLC                                               27-4652069

---

| FORM 1065 | TRADE OR BUSINESS DEPRECIATION | STATEMENT   3 |

| DESCRIPTION | REPORTED ELSEWHERE | REPORTED ON PAGE 1 |
|---|---|---|
| DEPRECIATION - TRADE OR BUSINESS | | 68,654. |
| DEPRECIATION - COST OF GOODS SOLD | 425,972. | |
| TOTAL TO FORM 1065, PAGE 1, LINES 16B AND 16C | 425,972. | 68,654. |

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT   4 |

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CASH | CASH (60%) | 11,142. |
| TOTALS TO SCHEDULE K, LINE 13A | | 11,142. |

---

| SCHEDULE K | OTHER CREDITS | STATEMENT   5 |

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT FOR EMPLOYER SOCIAL SECURITY AND MEDICARE TAXES | 2,957. |
| TOTAL TO SCHEDULE K, LINE 15F | 2,957. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT   6 |

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 104,497. |
| TAX DEDUCTION ADJUSTMENT FOR FORM 8846 | 2,957. |
| TOTAL TO SCHEDULE K, LINE 18C | 107,454. |

HOUSE SPIRITS DISTILLERY LLC                                        27-4652069

| SCHEDULE K | OTHER ITEMS | STATEMENT 7 |

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 2,746,216. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 12,766,043. |
| SECTION 199A – ORDINARY INCOME (LOSS) | -10,019,827. |
| SECTION 199A W-2 WAGES | 4,977,679. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 8,236,501. |
| BUSINESS INTEREST EXPENSE | 4,669. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAIDS | 482,037. | 459,517. |
| TOTAL TO SCHEDULE L, LINE 6 | 482,037. | 459,517. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 9 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| RIGHT-OF-USE ASSETS | 0. | 3,943,840. |
| TOTAL TO SCHEDULE L, LINE 13 | 0. | 3,943,840. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 10 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED LIABILITIES | 482,161. | 198,823. |
| CREDIT CARDS | 78,894. | 39,043. |
| LEASE LIABILITIES CURRENT PORTION | 0. | 1,318,741. |
| PAYROLL LIABILITIES | 750,795. | 337,708. |
| TOTAL TO SCHEDULE L, LINE 17 | 1,311,850. | 1,894,315. |

HOUSE SPIRITS DISTILLERY LLC                                          27-4652069

SCHEDULE L                        OTHER LIABILITIES                    STATEMENT   11

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LEASE LIABILITIES, LESS CURRENT PORTION | 0. | 2,635,616. |
| TOTAL TO SCHEDULE L, LINE 20 | 0. | 2,635,616. |

FORM 1065                 PARTNERS' CAPITAL ACCOUNT SUMMARY            STATEMENT   12

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 0. | | 0. | | 0. |
| 4 | 0. | | 0. | | 0. |
| 5 | 0. | | 0. | | 0. |
| 6 | 0. | | 0. | | 0. |
| 7 | -701,272. | | 0. | | -701,272. |
| 8 | 0. | | 0. | | 0. |
| 9 | 25,671,662. | 9,300,000. | -10,138,423. | | 24,833,239. |
| TOTAL | 24,970,390. | 9,300,000. | -10,138,423. | | 24,131,967. |

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

---

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT    13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 107,454. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 107,454. |

---

| FORM 1125-A | ADDITIONAL SECTION 263A COSTS | STATEMENT    14 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INSURANCE | 283,627. |
| TOTAL TO LINE 4 | 283,627. |

---

| FORM 1125-A | OTHER COSTS | STATEMENT    15 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEPRECIATION | 425,972. |
| TOTAL TO LINE 5 | 425,972. |

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT    16 |
|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 4,370,465. | 4,370,465. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -8,176,596. | -8,176,596. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | -3,806,131. | -3,806,131. |

HOUSE SPIRITS DISTILLERY LLC

27-4652069

---

SCHEDULE M-3       OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES   STATEMENT   17

---

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| SALES | 4,370,465. | 4,370,465. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 4,370,465. | 4,370,465. |

---

SCHEDULE M-3                 MEALS AND ENTERTAINMENT                 STATEMENT   18

---

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 208,994. | | -104,497. | 104,497. |
| TOTAL | 208,994. | | -104,497. | 104,497. |

---

SCHEDULE M-3          CHARITABLE CONTRIBUTION OF CASH          STATEMENT   19
                       AND TANGIBLE PROPERTY

---

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| CASH | 11,142. | | 0. | 11,142. |
| TOTAL | 11,142. | | 0. | 11,142. |

HOUSE SPIRITS DISTILLERY LLC                                27-4652069

---

| SCHEDULE M-3 | OTHER AMORTIZATION OR IMPAIRMENT WRITE-OFFS | | STATEMENT 20 |

---

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| OTHER AMORTIZATION | 153,502. | 17,230. | 0. | 170,732. |
| TOTAL | 153,502. | 17,230. | 0. | 170,732. |

---

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES | | STATEMENT 21 |

---

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| FORM 8846 CREDIT | 0. | | -2,957. | -2,957. |
| INSURANCE | 567,254. | -283,627. | 0. | 283,627. |
| SALARIES AND WAGES | 3,710,065. | 250,160. | 0. | 3,960,225. |
| TOTAL TO M-3, PART III, LINE 30 | 4,277,319. | -33,467. | -2,957. | 4,240,895. |

---

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 22 |

---

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| ADVERTISING | 2,218,919. | 2,218,919. |
| AUTO | 21,856. | 21,856. |
| BANK FEES | 90,936. | 90,936. |
| DUES & SUBSCRIPTIONS | 138,613. | 138,613. |
| EMPLOYEE BENEFIT PROGRAMS | 258,844. | 258,844. |
| EXCESS PRODUCTION COSTS | 894,589. | 894,589. |
| INSURANCE-EMPLOYEES | 107,690. | 107,690. |
| INVENTORY WRITE OFF | 41,145. | 41,145. |
| LICENSES & FEES | 88,822. | 88,822. |
| MISC | 32,337. | 32,337. |
| PAYROLL TAXES | 288,182. | 288,182. |
| POSTAGE & DELIVERY | 257,074. | 257,074. |
| PROFESSIONAL FEES | 2,906,956. | 2,906,956. |
| PROMOTION | 4,956. | 4,956. |

HOUSE SPIRITS DISTILLERY LLC                                            27-4652069

| | | | |
|---|---|---|---|
| PROPERTY TAX | | 32,289. | 32,289. |
| RENT EXPENSE | | 252,604. | 252,604. |
| REPAIRS | | 19,944. | 19,944. |
| SUPPLIES | | 188,340. | 188,340. |
| TELEPHONE | | 31,874. | 31,874. |
| TRAVEL | | 196,084. | 196,084. |
| UTILITIES | | 17,473. | 17,473. |
| WORKERS COMP | | 87,069. | 87,069. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | | 8,176,596. | 8,176,596. |

---

FORM 8916-A                   OTHER SECTION 263A COSTS                STATEMENT   23

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INSURANCE | 0. | 283,627. | 0. | 283,627. |
| TOTAL TO LINE 2N | 0. | 283,627. | 0. | 283,627. |

---

FORM 8916-A              OTHER ITEMS WITH NO DIFFERENCES             STATEMENT   24

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| PURCHASES | 2,983,696. | 2,983,696. |
| TOTAL TO LINE 7 | 2,983,696. | 2,983,696. |

---

FORM 8916-A               OTHER ITEMS WITH DIFFERENCES              STATEMENT   25

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| BEGINNING INVENTORY | 15,089,459. | 331,390. | 0. | 15,420,849. |
| ENDING INVENTORY | -17105484. | -384,411. | 0. | -17489895. |
| TOTAL TO LINE 6 | -2,016,025. | -53,021. | 0. | -2,069,046. |

HOUSE SPIRITS DISTILLERY LLC                                        27-4652069

---

FORM 8916-A                    OTHER INTEREST EXPENSE                STATEMENT   26

---

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE FROM TRADE OR BUSINESS | 4,669. | 0. | 0. | 4,669. |
| TOTAL TO PART III, LINE 4 | 4,669. | 0. | 0. | 4,669. |

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2024**
For calendar year 2024, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) 0. | | 14 Self-employment earnings (loss) A 0. |
| 2 Net rental real estate income (loss) | | 15 Credits |
| 3 Other net rental income (loss) | | |
| 4a Guaranteed payments for services | | 16 Schedule K-3 is attached if checked ............. ☐ |
| 4b Guaranteed payments for capital | | 17 Alternative min tax (AMT) items |
| 4c Total guaranteed payments | | |
| 5 Interest income | | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | 19 Distributions |
| 6c Dividend equivalents | | |
| 7 Royalties | | 20 Other information |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | 21 Foreign taxes paid or accrued |
| 13 Other deductions | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
27-4652069

**B** Partnership's name, address, city, state, and ZIP code

HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND, OR  97214

*Client Copy*

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
27-4651965

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ASTORIA LLC
65 SE WASHINGTON ST
PORTLAND, OR  97214

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 67.1828936% | 67.1828936% |
| Loss | 67.1828936% | 67.1828936% |
| Capital | 67.1829025% | 67.1829025% |

Check if decrease is due to:
☐ Sale or  ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  411261 12-08-24  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2024**

1

HOUSE SPIRITS DISTILLERY LLC                                      27-4652069

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
|---|---|

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY
OF THE SCHEDULE UNLESS YOU REQUEST ONE.

PARTNER NUMBER 1

# Partner Basis Worksheet

| | |
|---|---|
| Partner Number: **1** | Partner ID Number: **27-4651965** |
| Partner Name: **ASTORIA LLC** | Ownership Percentage: **67.1829%** |
| Partnership Name: **HOUSE SPIRITS DISTILLERY LLC** | Partnership ID Number: **27-4652069**<br>Year Ended: **DECEMBER 31, 2024** |

**Increases:**

| | | | |
|---|---|---|---|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 0. |
| 2. | Money and your adjusted basis in property contributed to the partnership<br>less the associated liabilities (not less than zero) | 2. | |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l)) | 4. | |
| 5. | Gain (if any) recognized this year on contribution of property to partnership<br>(other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | |

**Decreases:**

| | | | |
|---|---|---|---|
| 7. | Withdrawals and distributions during the year | 7. | |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |

**Gain on Distributions:**

| | | | |
|---|---|---|---|
| 13. | a. Cash distributions | a. | |
| | b. Less: basis before distributions and allocable loss | b. | |
| | c. Gain on distribution | c. | |

**Carryover:**

| | | | |
|---|---|---|---|
| 14. | a. Prior year loss | a. | |
| | b. Add: Losses and deductions this year | b. | |
| | c. Less: Applied this year | c. | |
| | d. End of year (not less than 0) | d. | 0. |

411081
04-01-24

651123

| Schedule K-1 (Form 1065) | **2024** | |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2024, or tax year | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| | |
|---|---|
| 1 Ordinary business income (loss) **0.** | 14 Self-employment earnings (loss) **A** **0.** |
| 2 Net rental real estate income (loss) | 15 Credits |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ............ ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
27-4652069

**B** Partnership's name, address, city, state, and ZIP code

HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND, OR  97214

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CHRISTIAN KROGSTAD
████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 0.0000000% | 0.0000000% |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ **0.** | $ **0.** |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ **0.** |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $
Ending ................ $

For IRS Use Only

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   411261 12-08-24   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2024**

4

HOUSE SPIRITS DISTILLERY LLC                                27-4652069

---

SCHEDULE K-1            SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY
OF THE SCHEDULE UNLESS YOU REQUEST ONE.

Client Copy

PARTNER NUMBER 4

651123

| Schedule K-1 (Form 1065) | **2024** | | |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2024, or tax year

beginning _____ ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

**See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) | 0. | 14 | Self-employment earnings (loss) |
|---|---|---|---|---|
| | | | A | 0. |

| 2 | Net rental real estate income (loss) | | 15 | Credits |
|---|---|---|---|---|

| 3 | Other net rental income (loss) | | | |

| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ......... ☐ |

| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items |

| 4c | Total guaranteed payments | | | |

| 5 | Interest income | | 18 | Tax-exempt income and nondeductible expenses |

| 6a | Ordinary dividends | | | |

| 6b | Qualified dividends | | 19 | Distributions |

| 6c | Dividend equivalents | | | |

| 7 | Royalties | | 20 | Other information |

| 8 | Net short-term capital gain (loss) | | | |

| 9a | Net long-term capital gain (loss) | | | |

| 9b | Collectibles (28%) gain (loss) | | | |

| 9c | Unrecaptured section 1250 gain | | | |

| 10 | Net section 1231 gain (loss) | | | |

| 11 | Other income (loss) | | | |

| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |

| 13 | Other deductions | | | |

| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

## Part I    Information About the Partnership

**A** Partnership's employer identification number
27-4652069

**B** Partnership's name, address, city, state, and ZIP code

HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND, OR  97214

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JOHN A TICE

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____    Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 0.0000000% | 0.0000000% |

Check if decrease is due to:
☐ Sale or    ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

## L    Partner's Capital Account Analysis

| Beginning capital account | $ |
|---|---|
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ _____
Ending ............ $ _____

For IRS Use Only

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    411261  12-08-24    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2024**

5

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
|---|---|

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY
OF THE SCHEDULE UNLESS YOU REQUEST ONE.

Client Copy

PARTNER NUMBER 5

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1   ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) 0. | 14 Self-employment earnings (loss) A 0. |
| 2 Net rental real estate income (loss) | 15 Credits |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ........... ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | 19 Distributions |
| 7 Royalties | 20 Other information |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
27-4652069

**B** Partnership's name, address, city, state, and ZIP code

HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND, OR  97214

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BROOKE ARTHUR

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 0.0000000% | 0.0000000% |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions ☐

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning ............... $
Ending ............... $

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    411261  12-08-24    www.irs.gov/Form1065    **Schedule K-1 (Form 1065)  2024**

6

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

---

SCHEDULE K-1            SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY
OF THE SCHEDULE UNLESS YOU REQUEST ONE.

Client Copy

PARTNER NUMBER 6

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2024**
For calendar year 2024, or tax year

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Part III**  **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**

beginning _____ ending _____

*See separate instructions.*

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | 0. | A | 0. |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
27-4652069

**B** Partnership's name, address, city, state, and ZIP code

HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND, OR  97214

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CHRISTIAN KROGSTAD

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 0.0000000% | 0.0000000% |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $  0. | $  0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**    **Partner's Capital Account Analysis**

| Beginning capital account | $ | -701,272. |
|---|---|---|
| Capital contributed during the year | $ | |
| Current year net income (loss) | $ | 0. |
| Other increase (decrease) (attach explanation) | $ | |
| Withdrawals and distributions | $( | ) |
| Ending capital account | $ | -701,272. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .......... $ _____
Ending .......... $ _____

| 2 | Net rental real estate income (loss) | | |
|---|---|---|---|
| 3 | Other net rental income (loss) | **15** | Credits |
| 4a | Guaranteed payments for services | **16** | Schedule K-3 is attached if checked .......... ☐ |
| 4b | Guaranteed payments for capital | **17** | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | **18** | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | **19** | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | **20** | Other information |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | **21** | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| | | **22** ☐ | More than one activity for at-risk purposes* |
| | | **23** ☐ | More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    411261 12-08-24    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2024**

7

Client Copy

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
|---|---|

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY
OF THE SCHEDULE UNLESS YOU REQUEST ONE.

Client Copy

PARTNER NUMBER 7

## Partner Basis Worksheet

| | |
|---|---|
| Partner Number: **7** | Partner ID Number: ▮▮▮▮▮ |
| Partner Name: **CHRISTIAN KROGSTAD** | Ownership Percentage: |
| Partnership Name: **HOUSE SPIRITS DISTILLERY LLC** | Partnership ID Number: **27-4652069** <br> Year Ended: **DECEMBER 31, 2024** |

**Increases:**

| | | | |
|---|---|---|---:|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 0. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l) | 4. | |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | |

**Decreases:**

| | | | |
|---|---|---|---:|
| 7. | Withdrawals and distributions during the year | 7. | |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | 701,272. |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | 701,272. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |

**Gain on Distributions:**

| | | | |
|---|---|---|---:|
| 13. | a. Cash distributions | a. | |
| | b. Less: basis before distributions and allocable loss | b. | |
| | c. Gain on distribution | c. | |

**Carryover:**

| | | | |
|---|---|---|---:|
| 14. | a. Prior year loss | a. | 701,272. |
| | b. Add: Losses and deductions this year | b. | |
| | c. Less: Applied this year | c. | 0. |
| | d. End of year (not less than 0) | d. | 701,272. |

411081
04-01-24

39.1

## Allocation of Losses and Deductions

| | | |
|---|---|---|
| Partner Number: | **7** | |
| Partner Name: | CHRISTIAN KROGSTAD | |

| | Year Ended: |
|---|---|
| | **DECEMBER 31, 2024** |
| Partner ID Number: | ▇▇▇▇▇▇▇ |

| | (a)<br>Beginning of Year<br>and Current Year<br>Losses and Deductions | (b)<br>% | (c)<br>Allowable Losses<br>and Deductions<br>in Current Year | (d)<br>Disallowed Losses<br>and Deductions<br>(Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary business (loss) | 653,543. | 95.368337 | | 653,543. |
| Net rental real estate (loss) | | | | |
| Other net rental (loss) | | | | |
| Net short-term capital (loss) | | | | |
| Net long-term capital (loss) | | | | |
| Net loss under Section 1231 | 1,090. | .159058 | | 1,090. |
| Other deductions | 338. | .049323 | | 338. |
| Charitable contributions | | | | |
| Section 179 deduction | | | | |
| Foreign taxes paid or accrued | | | | |
| Other decreases | 30,312. | 4.423282 | | 30,312. |
| Total deductible losses and deductions | 685,283. | 100.000000 | | 685,283. |
| Nondeductible expenses | 15,989. | 100.000000 | | 15,989. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 15,989. | 100.000000 | | 15,989. |
| Totals | 701,272. | | | 701,272. |

411121
04-01-24

651123

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2024**
For calendar year 2024, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I  Information About the Partnership

**A** Partnership's employer identification number
27-4652069

**B** Partnership's name, address, city, state, and ZIP code

HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND, OR  97214

*Client Copy*

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
81-3718161

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LIQUOR INVESTMENT LLC
801 MAIN AVENUE
NORWALK, CT  06851

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 32.8171064% | 32.8171064% |
| Loss | 32.8171064% | 32.8171064% |
| Capital | 32.8170975% | 32.8170975% |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

### L  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| 1 | Ordinary business income (loss) | 0. |
|---|---|---|
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| 14 | Self-employment earnings (loss) | A | 0. |
|---|---|---|---|
| 15 | Credits | | |
| 16 | Schedule K-3 is attached if checked ☐ | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | | |
| 21 | Foreign taxes paid or accrued | | |

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    411261 12-08-24    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2024**

8

HOUSE SPIRITS DISTILLERY LLC                                                        27-4652069

SCHEDULE K-1                      SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY
OF THE SCHEDULE UNLESS YOU REQUEST ONE.



## Partner Basis Worksheet

| Partner Number: | 8 | Partner ID Number: | 81-3718161 |
|---|---|---|---|
| Partner Name: | LIQUOR INVESTMENT LLC | Ownership Percentage: | 32.8171% |
| Partnership Name: | HOUSE SPIRITS DISTILLERY LLC | Partnership ID Number: | 27-4652069 |
| | | Year Ended: | DECEMBER 31, 2024 |

**Increases:**

| | | | |
|---|---|---|---|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 0. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
| | a.  Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a.  Ordinary business income | a. | |
| | b.  Net rental real estate income | b. | |
| | c.  Other net rental income | c. | |
| | d.  Interest income | d. | |
| | e.  Ordinary dividends | e. | |
| | f.  Royalties | f. | |
| | g.  Net short-term capital gain | g. | |
| | h.  Net long-term capital gain | h. | |
| | i.  Net gain under Section 1231 | i. | |
| | j.  Other income | j. | |
| | k.  Tax-exempt income | k. | |
| | l.  Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l)) | 4. | |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | |

**Decreases:**

| | | | |
|---|---|---|---|
| 7. | Withdrawals and distributions during the year | 7. | |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a.  Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | |
| 10. | Partnership losses and deductions: | | |
| | a.  Ordinary business (loss) | a. | |
| | b.  Net rental real estate (loss) | b. | |
| | c.  Other net rental (loss) | c. | |
| | d.  Net short-term capital (loss) | d. | |
| | e.  Net long-term capital (loss) | e. | |
| | f.  Net loss under Section 1231 | f. | |
| | g.  Other deductions | g. | |
| | h.  Charitable contributions | h. | |
| | i.  Section 179 deduction | i. | |
| | j.  Foreign taxes paid or accrued | j. | |
| | k.  Other decreases: | k. | |
| | l.  Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |

**Gain on Distributions:**

| | | | |
|---|---|---|---|
| 13. | a.  Cash distributions | a. | |
| | b.  Less: basis before distributions and allocable loss | b. | |
| | c.  Gain on distribution | c. | |

**Carryover:**

| | | | |
|---|---|---|---|
| 14. | a.  Prior year loss | a. | |
| | b.  Add: Losses and deductions this year | b. | |
| | c.  Less: Applied this year | c. | |
| | d.  End of year (not less than 0) | d. | 0. |

411081
04-01-24

41.1

651123

| Schedule K-1 (Form 1065) | **2024** | | |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2024, or tax year

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

beginning _____ ending _____

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Part III | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −10,019,827. | 14 | Self-employment earnings (loss) A     0. |
| 2 | Net rental real estate income (loss) | 15 | Credits N   2,957. |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked .......... |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | C*    STMT |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information N *  4,669. |
| 8 | Net short-term capital gain (loss) | | Z *  STMT AJ *  STMT |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A   11,142 | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
27-4652069

**B** Partnership's name, address, city, state, and ZIP code

HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND, OR 97214

*Client Copy*

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
81-3718161

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LIQUOR INVESTMENT LLC PREFERRED INTER
801 MAIN AVENUE
NORWALK, CT 06851

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner? PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 0.0000000% | 0.0000000% |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $  0. | $  0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 25,671,662. |
| Capital contributed during the year | $ 9,300,000. |
| Current year net income (loss) | $ −10,138,423. |
| Other increase (decrease) (attach explanation) | $ ( _____ ) |
| Withdrawals and distributions | $ ( _____ ) |
| Ending capital account | $ 24,833,239. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning _____ $ _____
Ending _____ $ _____

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    411261 12-08-24    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2024**

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 104,497. |
| TAX EXPENSE ADJUSTMENT FOR FORM 8846 CREDIT | NONDEDUCTIBLE PORTION | 2,957. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 107,454. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1            BUSINESS INTEREST EXPENSE, BOX 20, CODE N
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 4,669. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 4,669. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1            EXCESS BUSINESS LOSS LIMITATION
                            BOX 20, CODE AJ
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 2,746,216. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 12,766,043. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1            SECTION 199A INFORMATION, BOX 20, CODE Z
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|    ORDINARY INCOME (LOSS) | -10,019,827. |
|    W-2 WAGES | 4,977,679. |
|    UNADJUSTED BASIS OF ASSETS | 8,236,501. |

Client Copy

PARTNER NUMBER  9

HOUSE SPIRITS DISTILLERY LLC                                          27-4652069

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20,
UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE
AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE
1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

---

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY
OF THE SCHEDULE UNLESS YOU REQUEST ONE.

PARTNER NUMBER 9

## Partner Basis Worksheet

| | | | |
|---|---|---|---|
| Partner Number: | 9 | Partner ID Number: | 81-3718161 |
| Partner Name: LIQUOR INVESTMENT LLC PREFERRED INTER | | Ownership Percentage: | |
| Partnership Name: HOUSE SPIRITS DISTILLERY LLC | | Partnership ID Number: | 27-4652069 |
| | | Year Ended: DECEMBER 31, 2024 | |

**Increases:**

| | | | |
|---|---|---|---|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 25,671,662. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | 9,300,000. |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l)) | 4. | |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | 9,300,000. |

**Decreases:**

| | | | |
|---|---|---|---|
| 7. | Withdrawals and distributions during the year | 7. | |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | 107,454. |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | 10,019,827. |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | 11,142. |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | 10,030,969. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 24,833,239. |

**Gain on Distributions:**

| | | | |
|---|---|---|---|
| 13. | a. Cash distributions | a. | |
| | b. Less: basis before distributions and allocable loss | b. | |
| | c. Gain on distribution | c. | |

**Carryover:**

| | | | |
|---|---|---|---|
| 14. | a. Prior year loss | a. | |
| | b. Add: Losses and deductions this year | b. | 10,138,423. |
| | c. Less: Applied this year | c. | 34,971,662. |
| | d. End of year (not less than 0) | d. | 0. |

Client Copy

411081
04-01-24

44.1

429851 01-16-25
CALIFORNIA FORM
568

**TAXABLE YEAR**
**2024**

**Limited Liability Company**
**Return of Income**

```
201216810072  HOUS  27-4652069                    24
TYB  01-01-2024  TYE  12-31-2024
HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST
PORTLAND        OR  97214

ACCTMETHOD 2  06-20-2011  ASSETS       29639991.
INITIAL 0  FINAL 0  AMENDED 0  PROTECTIVE 0
```

**I (1)** During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity? If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes.** ............ ● ☐ Yes ☒ No

**(2)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the LLC holds a controlling or majority interest? If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes.** ............ ● ☐ Yes ☒ No

**(3)** Has California real property (i.e., land, buildings) owned by the LLC, or by any legal entity, been subject to a change in ownership or a reassessment under Revenue and Taxation Code Section 62(a)(2)? If yes, during this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions and it was not reported on a previous year's tax return? **If yes to both questions, answer yes.**
**(Yes requires filing of BOE-100-B statement, penalties may apply - see instructions.)** ............ ● ☐ Yes ☒ No

Complete Schedule IW, LLC Income Worksheet (on Side 7) first to determine line 1.

| | | | Whole dollars only | |
|---|---|---|---:|---|
| 1 | Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions. | ● **1** | 854,988 | 00 |
| 2 | Limited Liability Company fee. See instructions | ● **2** | 2,500 | 00 |
| 3 | 2024 annual Limited Liability Company tax. See instructions | ● **3** | 800 | 00 |
| 4 | Pass-through entity elective tax. See instructions | ● **4** | | 00 |
| 5 | Nonconsenting nonresident members' tax liability from Schedule T (Side 4) | ● **5** | | 00 |
| 6 | Partnership level tax. If IRS concluded a centralized audit for this year, see instructions. If not, leave blank. | ● **6** | | 00 |
| 7 | **Total tax and fee.** Add line 2, line 3, line 4, line 5, and line 6 | ● **7** | 3,300 | 00 |
| 8 | Amount paid with form FTB 3537 and 2024 form FTB 3522 and form FTB 3536    STMT 1 | ● **8** | 800 | 00 |
| 9 | Amounts paid for pass-through entity elective tax | ● **9** | | 00 |
| 10 | Overpayment from prior year allowed as a credit | ● **10** | 2,500 | 00 |
| 11 | Withholding (Form 592-B and/or 593) | ● **11** | | 00 |
| 12 | **Total payments.** Add line 8, line 9, line 10 and line 11 | ● **12** | 3,300 | 00 |
| 13 | **Use tax. This is not a total line.** See instructions | ● **13** | | 00 |
| 14 | Payments balance. If line 12 is more than line 13, subtract line 13 from line 12 | ● **14** | 3,300 | 00 |
| 15 | **Use tax balance.** If line 13 is more than line 12, subtract line 12 from line 13 | ● **15** | | 00 |
| 16 | **Tax and fee due.** If line 7 is more than line 14, subtract line 14 from line 7 | ● **16** | | 00 |
| 17 | **Overpayment.** If line 14 is more than line 7, subtract line 7 from line 14 | ● **17** | | 00 |

*Enclose, but do not staple, any payment.*

Client Copy

FOR YOUR RECORDS
E-FILE ONLY  DO NOT MAIL

429861 01-16-25

| | | Whole dollars only |
|---|---|---|
| 18 | Amount of line 17 to be credited to 2025 tax or fee ● | **18** | | 00 |
| 19 | **Refund.** If the total of line 18 is less than line 17, subtract the total from line 17 ● **19** | | .00 |
| 20 | Penalties and interest. See instructions ● | **20** | 0 | 00 |
| 21 | **Total amount due.** Add line 15, line 16, line 18, and line 20, then subtract line 17 from the result ● **21** | | 0 .00 |

**J** Principal business activity code (**Do not** leave blank) ● 722410

Business activity  DISTILLERY                 Product or service  SPIRITS

**K** Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach a
California Schedule K-1 (568) for each of these members ● 7

**L** Is this LLC an investment partnership? See General Information O ............................ ● ☐ Yes ☒ No

**M** **(1)** Is this LLC apportioning or allocating income to California using Schedule R? ................. ● ☒ Yes ☐ No

**(2)** If "No," was this LLC registered in California without earning any income sourced in this state during the taxable year? ........ ◉ ☐ Yes ☐ No

**N** Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable year? ● ☐ Yes ☒ No

**P** **(1)** Does the LLC have any foreign (non-U.S.) nonresident members? ........................... ● ☐ Yes ☒ No

**(2)** Does the LLC have any domestic (non-foreign) nonresident members? ..................... ● ☒ Yes ☐ No

**(3)** Were Form 592, Form 592-A, Form 592-B, Form 592-F, and Form 592-PTE filed for these members?  N/A  ☐ Yes ☐ No

**Q** Are any members in this LLC also LLCs or partnerships? .................................. ● ☒ Yes ☐ No

**R** Is this LLC under audit by the IRS or has it been audited in a prior year? ● ☐ Yes ☒ No

**S** Is this LLC a member or partner in another multiple member LLC or partnership? ● ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part I.

**T** Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)? ● ◉ ☐ Yes ☒ No

**U** **(1)** Is this LLC a business entity disregarded for tax purposes? ● ☐ Yes ☒ No

**(2)** If "Yes," see instructions and complete Side 1, Side 2, Side 3, Schedule B, Side 5, and Side 7, if applicable. Are
there credits or credit carryovers attributable to the disregarded entity? ................. ☐ Yes ☐ No

**(3)** If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less
than the LLC's total income from all sources? ......................................... ☐ Yes ☐ No

**V** Has the LLC included a Reportable Transaction, or Listed Transaction within this return?
(See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction ● ☐ Yes ☒ No

**W** Did this LLC file the Federal Schedule M-3 (federal Form 1065)? ● ☒ Yes ☐ No

**X** Is this LLC a direct owner of an entity that filed a federal Schedule M-3? ● ☐ Yes ☒ No

**Y** Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust? ● ☐ Yes ☒ No
If "Yes," attach schedule of trusts and federal identification numbers.

**Z** Does this LLC own an interest in a business entity disregarded for tax purposes? ● ◉ ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part II.

**AA** Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC? ● ☐ Yes ☒ No

**BB** Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4))
to any other member? ............................................................... ● ☐ Yes ☒ No

*(continued on Side 3)*

Client Copy

FOR YOUR RECORDS
EFILE ONLY – DO NOT MAIL

429871 01-16-25

*(continued from Side 2)*

**CC (1)** Is the LLC deferring any income from the disposition of assets? (see instructions) .................................... • ☐ Yes ☒ No

**(2)** If "Yes," enter the year of asset disposition .............................................................................. • ☐

**DD** Is the LLC reporting previously deferred Income from:

(see instructions) .................................... • ☐ Installment Sale • ☐ IRC §1031 ☐ IRC §1033 • ☐ Other

**EE** "Doing business as" name. See instructions: • _____

**FF (1)** Has this LLC operated as another entity type such as a Corporation, S Corporation, General Partnership,
Limited Partnership, or Sole Proprietorship in the previous five (5) years? ..................................... • ☐ Yes ☒ No

**(2)** If "Yes", provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns
filed with the FTB and/or IRS (see instructions) ............................................................

**GG (1)** Has this LLC previously operated outside California? ........................................................... • ☐ Yes ☒ No

**(2)** Is this the first year of doing business in California? ........................................................... • ☐ Yes ☒ No

**HH** Is the LLC a section 721(c) partnership, as defined in Treasury Regulations Section 1.721(c)-1T(b)(14)? ............ ☐ Yes ☒ No

**II** At any time during the tax year, were there any transfers between the LLC and its members subject to the
disclosure requirements of Regulations section 1.707-8? .......................................................... ☐ Yes ☒ No

**JJ** Check if the LLC: **(1)** ☐    Aggregated activities for IRC Section 465 at-risk purposes

**(2)** ☐    Grouped activities for IRC Section 469 passive activity purposes

**KK (1)** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? ........ • ☐ Yes ☒ No

**(2)** If "Yes," when was the last report filed? (mm/dd/yyyy) • _____    **(3)** Amount last remitted ■ $ _____

**Single Member LLC Information and Consent** — Complete only if the LLC is disregarded.    • Federal TIN/ SSN

Sole Owner's name (as shown on owner's return)    FEIN/CA Corp no./CA SOS File no.
◉

Street Address, City, State, and ZIP Code

• What type of entity is the ultimate owner of this SMLLC? Check only one box:

☐ **(1)** Individual    ☐ **(2)** C Corporation    ☐ **(3)** Pass-Through (S corporation, partnership, LLC classified as a partnership)

☐ **(4)** Estate/Trust    ☐ **(5)** Exempt Organization

**Member's Consent Statement:** I consent to the jurisdiction of the State of California to tax my LLC income and
agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶                                    Date

FOR YOUR RECORDS
E-FILE ONLY - DO NOT MAIL

| | | |
|---|---|---|
| **Sign Here** | Our privacy notice can be found in annual tax booklets or online. Go to ftb.ca.gov/privacy to learn about our privacy policy statement, or go to ftb.ca.gov/ forms and search for 1131 to locate FTB 1131 EN-SP, Franchise Tax Board Privacy Notice on Collection. To request this notice by mail, call 800.338.0505 and enter form code 948 when instructed.<br><br>Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | |
| | Signature of authorized member or manager | Date |
| | Authorized member or manager's email address (optional) | Telephone |

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer's Use Only** | Paid preparer's signature ▶ | | Date | Check if self-employed ☒ | PTIN • P01791864 |
| | Firm's name (or yours, if self-employed) and address | ▶ IRVINE & COMPANY, CPA'S, LLC<br>345 NE 102ND AVE.<br>PORTLAND, OR 97220-4108 | | | Firm's FEIN • 93-1304312 |
| | | | | | Telephone • (503)252-8449 |
| | May the FTB discuss this return with the preparer shown above (see instructions)? .................... | | | | • ☒ Yes ☐ No |

429881 01-16-25

## Schedule A   Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 15,420,849 00 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 2,983,696 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 | Additional IRC Section 263A costs. Attach schedule   SEE STATEMENT 2 | 4 | 283,627 00 |
| 5 | Other costs. Attach schedule   SEE STATEMENT 3 | 5 | 425,972 00 |
| 6 | **Total.** Add line 1 through line 5 | 6 | 19,114,144 00 |
| 7 | Inventory at end of year | 7 | 17,489,895 00 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 | 1,624,249 00 |

9 a Check all methods used for valuing closing inventory:

(1) ☐ Cost   (2) ☒ Lower of cost or market as described in Treas. Reg. Section 1.471-4   (3) ☐ Write down of "subnormal" goods as described in Treas. Reg. Section 1.471-2(c)   (4) ☐ Other. Specify method and attach explanation

b Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ........ ☐

c Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? ........ ☒ Yes ☐ No

d Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ................ ☐ Yes ☒ No

## Schedule B   Income and Deductions

Caution: Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 a Gross receipts or sales $ 4,370,465 b Less returns and allowances $ | c Balance | 1c | 4,370,465 00 |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | 1,624,249 00 |
| | 3 GROSS PROFIT. Subtract line 2 from line 1c | | 3 | 2,746,216 00 |
| | 4 Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule | | 4 | 00 |
| | 5 Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule | | 5 | 00 |
| | 6 Total farm profit. Attach federal Schedule F (Form 1040) | | 6 | 00 |
| | 7 Total farm loss. Attach federal Schedule F (Form 1040) | | 7 | 00 |
| | 8 Total gains included on Schedule D-1, Part II, line 17 (**gain only**) | | 8 | 00 |
| | 9 Total losses included on Schedule D-1, Part II, line 17 (**loss only**) | | 9 | 00 |
| | 10 Other income. Attach schedule | | 10 | 00 |
| | 11 Other loss. Attach schedule | | 11 | 00 |
| | 12 **Total income (loss).** Combine line 3 through line 11 | | 12 | 2,746,216 00 |
| **Deductions** | 13 Salaries and wages (other than to members) | | 13 | 3,960,225 00 |
| | 14 Guaranteed payments to members | | 14 | 00 |
| | 15 Bad debts | | 15 | 00 |
| | 16 Deductible interest expense not claimed elsewhere on return | | 16 | 4,669 00 |
| | 17 a Depreciation and amortization. Att form FTB 3885L $ 665,358 b Less depreciation reported on Sch A and elsewhere on return $ 425,972 c Balance | | 17c | 239,386 00 |
| | 18 Depletion. Do not deduct oil and gas depletion | | 18 | 00 |
| | 19 Retirement plans, etc. | | 19 | 00 |
| | 20 Employee benefit programs | | 20 | 258,844 00 |
| | 21 Other deductions. Attach schedule   SEE STATEMENT 5 | | 21 | 8,305,876 00 |
| | 22 **Total deductions.** Add line 13 through line 21 | | 22 | 12,769,000 00 |
| | 23 Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 | | 23 | -10,022,784 00 |

**FOR YOUR RECORDS**
**E-FILE ONLY - DO NOT MAIL**

## Schedule T   Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4. If less than zero enter -0-

**Schedule K**    Members' Shares of Income, Deductions, Credits, etc.

| | (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | 1 | ● -10,019,827 | -2,957 | ● -10,022,784 |
| | 2 Net income (loss) from real estate activities. Attach federal Form 8825 | 2 | ● | | ● |
| | 3 a Gross income (loss) from other rental activities | 3a | ● | | |
| | b Less expenses. Attach schedule | 3b | | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | ● | | ● |
| | 4 Guaranteed payments  a Services | 4a | ● | | ● |
| | b Capital | 4b | ● | | ● |
| | c Total | 4c | ● | | ● |
| | 5 Interest income | 5 | ● | | ● |
| | 6 Dividends | 6 | ● | | ● |
| | 7 Royalties | 7 | ● | | ● |
| | 8 Net short-term capital gain (loss). Attach Schedule D (568) | 8 | ● | | ● |
| | 9 Net long-term capital gain (loss). Attach Schedule D (568) | 9 | ● | | ● |
| | 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | 10a | ● | | ● |
| | b Total loss under IRC Section 1231 (other than due to casualty or theft) | 10b | ● | | ● |
| | 11 a Other portfolio income (loss). Attach schedule | 11a | ● | | ● |
| | b Total other income. Attach schedule | 11b | ● | | ● |
| | c Total other loss. Attach schedule | 11c | ● | | ● |
| Deductions | 12 Expense deduction for recovery property (IRC Section 179). Attach schedule | 12 | ● | | ● |
| | 13 a Cash contributions                      STMT 6 | 13a | ● 11,142 | | ● 11,142 |
| | b Noncash contributions | 13b | ● | | ● |
| | c Investment interest expense | 13c | ● | | ● |
| | d 1 Total expenditures to which IRC Section 59(e) election may apply | 13d1 | ● | | ● |
| | 2 Type of expenditures | 13d2 | | | |
| | e Deductions related to portfolio income | 13e | ● | | ● |
| | f Other deductions. Attach schedule | 13f | ● | | ● |
| Credits | 15 a Withholding on LLC allocated to all members | 15a | ● | | ● |
| | b Low-income housing credit | 15b | ● | | ● |
| | c Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule | 15c | ● | | ● |
| | d Credits related to other rental activities. Attach schedule | 15d | ● | | ● |
| | e Nonconsenting nonresident members' tax paid by LLC | 15e | ● | | ● |
| | f Other credits. Attach schedule | 15f | | | ● |
| Alternative Minimum Tax (AMT) Items | 17 a Depreciation adjustment on property placed in service after 1986 | 17a | ● | | ● |
| | b Adjusted gain or loss | 17b | ● | | ● |
| | c Depletion (other than oil and gas) | 17c | ● | | ● |
| | d Gross income from oil, gas, and geothermal properties | 17d | ● | | ● |
| | e Deductions allocable to oil, gas, and geothermal properties | 17e | ● | | ● |
| | f Other alternative minimum tax items. Attach schedule | 17f | ● | | ● |
| Other Information | 18 a Tax-exempt interest income | 18a | ● | | ● |
| | b Other tax-exempt income | 18b | ● | | ● |
| | c Nondeductible expenses                      STMT 7 | 18c | ● 107,454 | -2,957 | ● 104,497 |
| | 19 a Distributions of money (cash and marketable securities) | 19a | ● | | ● |
| | b Distribution of property other than money | 19b | ● | | ● |
| | 20 a Investment income | 20a | ● | | ● |
| | b Investment expenses | 20b | ● | | ● |
| | c Other information. See instructions | 20c | ● | | ● |
| Analysis | 21 a Total distributive income/payment items. Combine lines 1, 2, 3c and 4c through 11c. From the result, subtract the sum of lines 12 through 13f. | 21a | ● -10,030,969 | -2,957 | ● -10,033,926 |

| b Analysis of members: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|
| | | i. Active | ii. Passive | | | | |
| Members | | ● | | ●######### | ● | | |

FOR YOUR RECORDS
E-FILE ONLY - DO NOT MAIL

429883 01-16-25

**Schedule L** Balance Sheets. See instructions before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 5,455,803 | | 2,257,478 |
| 2 a Trade notes and accounts receivable | 462,023 | | 243,924 | |
| b Less allowance for bad debts | ( ) | 462,023 | ( ) | 243,924 |
| 3 Inventories | | 15,089,459 | | 17,105,486 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets. Attach schedule | | 482,037 | | 459,517 |
| 7 a Loans to members | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule | | | | |
| 9 a Buildings and other depreciable assets | 7,875,971 | | 8,321,233 | |
| b Less accumulated depreciation | 2,790,753 | 5,085,218 | 3,175,382 | 5,145,851 |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | 1,366,752 | | 1,376,545 | |
| b Less accumulated amortization | 739,148 | 627,604 | 892,650 | 483,895 |
| 13 Other assets. Attach schedule  STMT 14 | | | | 3,943,840 |
| 14 Total assets | | 27,202,144 | | 29,639,991 |

| Liabilities and Capital | | | | |
|---|---|---|---|---|
| 15 Accounts payable | | 260,254 | | 69,077 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Attach schedule | | 1,311,850 | | 1,894,315 |
| 18 All nonrecourse loans | | | | |
| 19 a Loans from members | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities. Attach schedule  STMT 16 | | | | 2,635,616 |
| 21 Members' capital accounts | | 25,555,040 | | 25,040,983 |
| 22 Total liabilities and capital | | 27,202,144 | | 29,639,991 |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 9,814,057 | 6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: | |
| 2 Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize | | a Tax-exempt interest $ | |
| | | b Other  $ 230,606 | |
| 3 Guaranteed payments (other than health insurance) | | c Total. Add line 6a and line 6b | 230,606 |
| 4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13f. Itemize: | | 7 Deductions included on Schedule K, line 1 through line 13f not charged against book income this year. Itemize: | |
| a Depreciation $ | | a Depreciation  $ 109,997 | |
| b Travel and entertainment $ 104,497 | | b Other  $ 267,390 | |
| c Annual LLC tax $ | | c Total. Add line 7a and line 7b | 377,387 |
| d Other $ 286,584 | | 8 Total. Add line 6c and line 7c | 607,993 |
| e Total. Add line 4a through line 4d | 391,081 | 9 Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5 | -10,030,969 |
| 5 Total of line 1 through line 4e | -9,422,976 | | |

**Schedule M-2** Analysis of Members' Capital Accounts. Use California amounts.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 24,970,390 | 5 Total of line 1 through line 4 | 24,239,421 |
| 2 Capital contributed during year | | 6 Distributions: a Cash | |
| a Cash | 9,300,000 | b Property | |
| b Property | | 7 Other decreases. Itemize | 107,454 |
| 3 Net income (loss) per books | -10,030,969 | 8 Total of line 6 and line 7 | 107,454 |
| 4 Other increases. Itemize | | 9 Balance at end of year. Subtract line 8 from line 5. | 24,131,967 |

**Schedule O** Amounts from Liquidation used to Capitalize a Limited Liability Company. (Complete only if initial return box is checked on Side 1, Question H.)

Name of entity liquidated (if more than one, attach a schedule)

Type of entity:  (1) C Corporation  (2) S Corporation  (3) Partnership  (4) Limited Partnership  (5) Sole Proprietor  (6) Farmer

Entity identification number(s):  FEIN _____  SSN or ITIN _____  CA Corp. No. _____  CA SOS File No. _____

Amount of liquidation gains recognized to capitalize the LLC

FOR YOUR RECORDS
E-FILE ONLY - DO NOT MAIL

429884 01-16-25

**Schedule IW**    Limited Liability Company (LLC) Income Worksheet

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. **Use only amounts that are from sources derived from or attributable to California when completing lines 1-17 of this worksheet.** If your business is both within and outside of California, see Schedule IW instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the single member LLC (SMLLC) does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568), the SMLLC is still required to complete Schedule IW. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare Schedule IW by entering the California amounts attributable to the disregarded entity from the member's federal Schedule B, C, D, E, F, (Form 1040), or additional schedules associated with other activities. **Do not enter amounts on this worksheet that have already been reported by another LLC to determine its fee.**
**See instructions on page 14 of the Form 568 Booklet for more information on how to complete Schedule IW.**

| | | | | |
|---|---|---|---|---|
| 1 | **a** | Total California income from Form 568, Schedule B, line 3. See instructions | **1a** | 537,238 |
| | **b** | Enter the California cost of goods sold from Form 568, Schedule B, line 2 and from federal Schedule F (Form 1040) (plus California adjustments) associated with the receipts assigned to California on lines 1a and 4 | **1b** | 317,750 |
| 2 | **a** | If the answer to Question U(1) on Form 568 Side 2, is "Yes", include the gross income of this disregarded entity that is not included in lines 1 and 8 through 16 | **2a** | |
| | **b** | Enter the cost of goods sold of disregarded entities associated with the receipts assigned to California on line 2a | **2b** | |
| 3 | **a** | LLC's distributive share of ordinary income from pass-through entities | **3a** | |
| | **b** | Enter the LLC's distributive share of cost of goods sold from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1a) | **3b** | |
| | **c** | Enter the LLC's distributive share of deductions from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1b) | **3c** | |
| 4 | | Add gross farm income from federal Schedule F (Form 1040). Use California amounts | **4** | |
| 5 | | Enter the total of other income (not loss) from Form 568, Schedule B, line 10 | **5** | |
| 6 | | Enter the total gains (not losses) from Form 568, Schedule D, line 7 | **6** | |
| 7 | | Add line 1a through line 6 | **7** | 854,988 |
| 8 | | California rental real estate | | |
| | **a** | Enter the total gross rents from federal Form 8825, line 18a | **8a** | |
| | **b** | Enter the total gross rents from all Schedule K-1s (565), Table 3, line 2 | **8b** | |
| | **c** | Add line 8a and line 8b | **8c** | |
| 9 | | Other California rentals. | | |
| | **a** | Enter the amount from Schedule K (568), line 3a | **9a** | |
| | **b** | Enter the amount from all Schedule K-1s (565), Table 3, line 3 | **9b** | |
| | **c** | Add lines 9a and 9b | **9c** | |
| 10 | | **California interest.** Enter the amount from Form 568, Schedule K, line 5 | **10** | |
| 11 | | **California dividends.** Enter the amount from Form 568, Schedule K, line 6 | **11** | |
| 12 | | **California royalties.** Enter the amount from Form 568, Schedule K, line 7 | **12** | |
| 13 | | **California capital gains.** Enter the capital gains (not losses) included in the amounts from Form 568, Sch. K, lines 8 and 9 | **13** | |
| 14 | | **California 1231 gains.** Enter the amount of total gains (not losses) from Form 568, Schedule K, line 10a | **14** | |
| 15 | | **Other California portfolio income (not loss).** Enter the amount from Form 568, Schedule K, line 11a | **15** | |
| 16 | | **Other California income (not loss) not included in line 5.** Enter the amount from Form 568, Schedule K, line 11b | **16** | |
| 17 | | **Total California income.** Add lines 7, 8c, 9c, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number. Enter here and on Form 568, Side 1, line 1. If less than zero enter -0- | **17** | 854,988 |

FOR YOUR RECORDS
E-FILE ONLY - DO NOT MAIL

HOUSE SPIRITS DISTILLERY LLC                                          27-4652069

| CA 568 | AMOUNT PAID WITH FORMS 3537, 3522, 3536 | STATEMENT   1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMOUNT PAID WITH FORM 3537 | 0. |
| AMOUNT PAID WITH FORM 3522 | 800. |
| AMOUNT PAID WITH FORM 3536 | 0. |
| TOTAL TO FORM 568, LINE 8 | 800. |

| CA SCHEDULE A | ADDITIONAL SECTION 263A COSTS | STATEMENT   2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INSURANCE | 283,627. |
| TOTAL TO SCHEDULE A, LINE 4 | 283,627. |

| CA SCHEDULE A | COGS OTHER COSTS | STATEMENT   3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| COST OF GOODS SOLD DEPRECIATION | 425,972. |
| TOTAL TO SCHEDULE A, LINE 5 | 425,972. |

| CA | DEPRECIATION AND AMORTIZATION | STATEMENT   4 |
|---|---|---|

| DESCRIPTION | REPORTED ELSEWHERE | REPORTED ON PAGE 1 |
|---|---|---|
| DEPRECIATION - TRADE OR BUSINESS | | 68,654. |
| DEPRECIATION - COST OF GOODS SOLD | 425,972. | |
| AMORTIZATION - TRADE OR BUSINESS | | 170,732. |
| TOTAL TO LINES 17B AND 17C | 425,972. | 239,386. |

STATEMENT(S) 1, 2, 3, 4

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

| CA | OTHER DEDUCTIONS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 2,218,919. |
| AUTO | 21,856. |
| BANK FEES | 90,936. |
| DUES & SUBSCRIPTIONS | 138,613. |
| EXCESS PRODUCTION COSTS | 894,589. |
| INSURANCE | 283,627. |
| INSURANCE-EMPLOYEES | 107,690. |
| INVENTORY WRITE OFF | 41,145. |
| LICENSES & FEES | 88,822. |
| MEALS | 104,497. |
| MISC | 32,337. |
| PAYROLL TAXES | 288,182. |
| POSTAGE & DELIVERY | 257,074. |
| PROFESSIONAL FEES | 2,906,956. |
| PROMOTION | 4,956. |
| SUPPLIES | 188,340. |
| TELEPHONE | 31,874. |
| TRAVEL | 196,084. |
| UTILITIES | 17,473. |
| WORKERS COMP | 87,069. |
| RENT | 252,604. |
| PROPERTY TAX | 32,289. |
| REPAIRS | 19,944. |
| TOTAL TRADE OR BUSINESS OTHER DEDUCTIONS, LINE 21 | 8,305,876. |

| CA SCHEDULE K | CASH CONTRIBUTIONS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CASH | CASH (50%) | 11,142. |
| TOTAL TO SCHEDULE K, LINE 13A | | 11,142. |

HOUSE SPIRITS DISTILLERY LLC                                          27-4652069

| CA SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 104,497. |
| TOTAL TO SCHEDULE K, LINE 18C | 104,497. |

| CA SCHEDULE K | AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS SALES LESS RETURNS | 4,370,465. |
| TOTAL | 4,370,465. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADJUSTMENT FOR FORM 8846 CREDIT | 2,957. |
| INSURANCE | 283,627. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 286,584. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| COST OF GOODS SOLD | 230,606. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 230,606. |

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

---

| SCHEDULE M-1      DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS | STATEMENT   11 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SALARIES AND WAGES | 250,160. |
| AMORTIZATION | 17,230. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 267,390. |

---

| SCHEDULE M-2                     OTHER DECREASES | STATEMENT   12 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 107,454. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 107,454. |

---

| CA SCHEDULE L                    OTHER CURRENT ASSETS | STATEMENT   13 |
|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAIDS | 482,037. | 459,517. |
| TOTAL TO SCHEDULE L, LINE 6 | 482,037. | 459,517. |

---

| CA SCHEDULE L                    OTHER ASSETS | STATEMENT   14 |
|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| RIGHT-OF-USE ASSETS | 0. | 3,943,840. |
| TOTAL TO SCHEDULE L, LINE 13 | 0. | 3,943,840. |

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

---

| CA SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT  15 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED LIABILITIES | 482,161. | 198,823. |
| CREDIT CARDS | 78,894. | 39,043. |
| LEASE LIABILITIES CURRENT PORTION | 0. | 1,318,741. |
| PAYROLL LIABILITIES | 750,795. | 337,708. |
| TOTAL TO SCHEDULE L, LINE 17 | 1,311,850. | 1,894,315. |

---

| CA SCHEDULE L | OTHER LIABILITIES | STATEMENT  16 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LEASE LIABILITIES, LESS CURRENT PORTION | 0. | 2,635,616. |
| TOTAL TO SCHEDULE L, LINE 20 | 0. | 2,635,616. |

**SCHEDULE M-3**
**(Form 1065)**

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
## for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

**This Schedule M-3 is being filed because (check all that apply):**

A [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year   39,778,414.

C [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year

D [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
|  |  |  |
|  |  |  |

E [ ] Voluntary filer.

**Part I    Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

    [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

    [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

    [ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

    [X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

    [ ] **Yes.** Complete lines 2 through 11 with respect to that income statement.

    [X] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning _____   Ending _____

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

    [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    [ ] **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?

    [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    [ ] **No.**

| | | |
|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 | **4a** | -9,814,057. |
| **b** Indicate accounting standard used for line 4a. See instructions. | | |
|   **1** [ ] GAAP   **2** [ ] IFRS   **3** [ ] Section 704(b) | | |
|   **4** [ ] Tax-basis   **5** [ ] Other (specify) ▶ _____ | | |
| **5a** Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | -9,814,057. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 29,639,991. | 4,599,008. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the instructions for your return.    **Schedule M-3 (Form 1065) (Rev. 12-2021)**

410991  04-01-24   LHA

Schedule M-3 (Form 1065) (Rev. 12-2021)                                                                                    Page **2**

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return**

| | **Income (Loss) Items** | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| | Attach statements for lines 1 through 10. | | | | |
| 1 | Income (loss) from equity method foreign corporations | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | |
| 4 | Gross foreign distributions previously taxed | | | | |
| 5 | Income (loss) from equity method U.S. corporations | | | | |
| 6 | U.S. dividends | | | | |
| 7 | Income (loss) from U.S. partnerships | | | | |
| 8 | Income (loss) from foreign partnerships | | | | |
| 9 | Income (loss) from other pass-through entities | | | | |
| 10 | Items relating to reportable transactions | | | | |
| 11 | Interest income (see instructions) | | | | |
| 12 | Total accrual to cash adjustment | | | | |
| 13 | Hedging transactions | | | | |
| 14 | Mark-to-market income (loss) | | | | |
| 15 | Cost of goods sold (see instructions) | ( 1,393,643.) | -230,606. | | ( 1,624,249.) |
| 16 | Sale versus lease (for sellers and/or lessors) | | | | |
| 17 | Section 481(a) adjustments | | | | |
| 18 | Unearned/deferred revenue | | | | |
| 19 | Income recognition from long-term contracts | | | | |
| 20 | Original issue discount and other imputed interest | | | | |
| 21a | Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b | Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c | Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d | Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e | Abandonment losses | | | | |
| f | Worthless stock losses (attach statement) | | | | |
| g | Other gain/loss on disposition of assets other than inventory | | | | |
| 22 | Other income (loss) items with differences (attach statement) | | | | |
| 23 | **Total income (loss) items.** Combine lines 1 through 22 | -1,393,643. | -230,606. | | -1,624,249. |
| 24 | **Total expense/deduction items.** (From Part III, line 31) (see instructions) | -4,614,283. | -93,760. | 107,454. | -4,600,589. |
| 25 | Other items with no differences  STMT 17 | -3,806,131. | | | -3,806,131. |
| 26 | **Reconciliation totals.** Combine lines 23 through 25 | -9,814,057. | -324,366. | 107,454. | -10,030,969. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) (Rev. 12-2021)

410992
04-01-24

Schedule M-3 (Form 1065) (Rev. 12-2021)                                                     **Page 3**

| Name of partnership | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | | | | |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment   STMT 19 | 208,994. | | -104,497. | 104,497. |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property   STMT 20 | 11,142. | | | 11,142. |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs   STMT 21 | 153,502. | 17,230. | | 170,732. |
| 22 | Reserved for future use | | | | |
| 23a | Depletion - oil & gas | | | | |
| b | Depletion - other than oil & gas | | | | |
| 24 | Intangible drilling and development costs (IDC) | | | | |
| 25 | Depreciation | -41,343. | 109,997. | | 68,654. |
| 26 | Bad debt expense | | | | |
| 27 | Interest expense (see instructions) | 4,669. | | | 4,669. |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement)   STMT 22 | 4,277,319. | -33,467. | -2,957. | 4,240,895. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 4,614,283. | 93,760. | -107,454. | 4,600,589. |

Schedule M-3 (Form 1065) (Rev. 12-2021)

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to www.irs.gov/Form1120 for the latest information.**

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |
| Name of subsidiary | Employer identification number |

### Part I    Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Amounts attributable to cost flow assumptions | | | | |
| **2** Amounts attributable to: | | | | |
| **a** Stock option expense | | | | |
| **b** Other equity-based compensation | | | | |
| **c** Meals and entertainment | | | | |
| **d** Parachute payments | | | | |
| **e** Compensation with section 162(m) limitation | | | | |
| **f** Pension and profit sharing | | | | |
| **g** Other post-retirement benefits | | | | |
| **h** Deferred compensation | | | | |
| **i** Reserved | | | | |
| **j** Amortization | | | | |
| **k** Depletion | | | | |
| **l** Depreciation | 425,972. | | | 425,972. |
| **m** Corporate-owned life insurance premiums SEE STATEMENT 24 | | | | |
| **n** Other section 263A costs | | 283,627. | | 283,627. |
| **3** Inventory shrinkage accruals | | | | |
| **4** Excess inventory and obsolescence reserves | | | | |
| **5** Lower of cost or market write-downs SEE STATEMENT 26 | | | | |
| **6** Other items with differences (attach statement) SEE STATEMENT 25 | -2,016,025. | -53,021. | | -2,069,046. |
| **7** Other items with no differences | 2,983,696. | | | 2,983,696. |
| **8** **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c,  and d. Enter totals on the applicable Schedule M-3. See instructions | 1,393,643. | 230,606. | | 1,624,249. |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

413315
04-01-24

Form 8916-A (Rev. 11-2019) HOUSE SPIRITS DISTILLERY LLC                    27-4652069  Page **2**

## Part II   Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Tax-exempt interest income | | | | |
| 2 Interest income from hybrid securities | | | | |
| 3 Sale/lease interest income | | | | |
| 4a Intercompany interest income - From outside tax affiliated group | | | | |
| 4b Intercompany interest income - From tax affiliated group | | | | |
| 5 Other interest income | | | | |
| 6 Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III   Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Interest expense from hybrid securities | | | | |
| 2 Lease/purchase interest expense | | | | |
| 3a Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 Other interest expense  STMT 27 | 4,669. | | | 4,669. |
| 5 Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 4,669. | | | 4,669. |

Form **8916-A** (Rev. 11-2019)

413316
04-01-24

HOUSE SPIRITS DISTILLERY LLC                                           27-4652069

SCHEDULE M-3        OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION    STATEMENT   17
                             ITEMS WITH NO DIFFERENCES

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 4,370,465. | 4,370,465. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -8,176,596. | -8,176,596. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | -3,806,131. | -3,806,131. |

SCHEDULE M-3       OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES  STATEMENT    18

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| SALES | 4,370,465. | 4,370,465. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 4,370,465. | 4,370,465. |

SCHEDULE M-3                  MEALS AND ENTERTAINMENT              STATEMENT   19

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 208,994. | | -104,497. | 104,497. |
| TOTAL | 208,994. | | -104,497. | 104,497. |

HOUSE SPIRITS DISTILLERY LLC                                                    27-4652069

SCHEDULE M-3                   CHARITABLE CONTRIBUTION OF CASH          STATEMENT   20
                                  AND TANGIBLE PROPERTY

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| CASH | 11,142. | | 0. | 11,142. |
| TOTAL | 11,142. | | 0. | 11,142. |

SCHEDULE M-3                    OTHER AMORTIZATION OR                   STATEMENT   21
                                 IMPAIRMENT WRITE-OFFS

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| OTHER AMORTIZATION | 153,502. | 17,230. | 0. | 170,732. |
| TOTAL | 153,502. | 17,230. | 0. | 170,732. |

SCHEDULE M-3      OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES   STATEMENT   22

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| FORM 8846 CREDIT | 0. | | -2,957. | -2,957. |
| INSURANCE | 567,254. | -283,627. | 0. | 283,627. |
| SALARIES AND WAGES | 3,710,065. | 250,160. | 0. | 3,960,225. |
| TOTAL TO M-3, PART III, LINE 30 | 4,277,319. | -33,467. | -2,957. | 4,240,895. |

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

SCHEDULE M-3              OTHER EXPENSE/DEDUCTION ITEMS           STATEMENT   23
                             WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| ADVERTISING | 2,218,919. | 2,218,919. |
| AUTO | 21,856. | 21,856. |
| BANK FEES | 90,936. | 90,936. |
| DUES & SUBSCRIPTIONS | 138,613. | 138,613. |
| EMPLOYEE BENEFIT PROGRAMS | 258,844. | 258,844. |
| EXCESS PRODUCTION COSTS | 894,589. | 894,589. |
| INSURANCE-EMPLOYEES | 107,690. | 107,690. |
| INVENTORY WRITE OFF | 41,145. | 41,145. |
| LICENSES & FEES | 88,822. | 88,822. |
| MISC | 32,337. | 32,337. |
| PAYROLL TAXES | 288,182. | 288,182. |
| POSTAGE & DELIVERY | 257,074. | 257,074. |
| PROFESSIONAL FEES | 2,906,956. | 2,906,956. |
| PROMOTION | 4,956. | 4,956. |
| PROPERTY TAX | 32,289. | 32,289. |
| RENT EXPENSE | 252,604. | 252,604. |
| REPAIRS | 19,944. | 19,944. |
| SUPPLIES | 188,340. | 188,340. |
| TELEPHONE | 31,874. | 31,874. |
| TRAVEL | 196,084. | 196,084. |
| UTILITIES | 17,473. | 17,473. |
| WORKERS COMP | 87,069. | 87,069. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 8,176,596. | 8,176,596. |

FORM 8916-A              OTHER SECTION 263A COSTS               STATEMENT   24

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INSURANCE | 0. | 283,627. | 0. | 283,627. |
| TOTAL TO LINE 2N | 0. | 283,627. | 0. | 283,627. |

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

---

FORM 8916-A            OTHER ITEMS WITH NO DIFFERENCES        STATEMENT  25

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| PURCHASES | 2,983,696. | 2,983,696. |
| TOTAL TO LINE 7 | 2,983,696. | 2,983,696. |

---

FORM 8916-A            OTHER ITEMS WITH DIFFERENCES          STATEMENT  26

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| BEGINNING INVENTORY | 15,089,459. | 331,390. | 0. | 15,420,849. |
| ENDING INVENTORY | -17105484. | -384,411. | 0. | -17489895. |
| TOTAL TO LINE 6 | -2,016,025. | -53,021. | 0. | -2,069,046. |

---

FORM 8916-A                 OTHER INTEREST EXPENSE          STATEMENT  27

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE FROM TRADE OR BUSINESS | 4,669. | 0. | 0. | 4,669. |
| TOTAL TO PART III, LINE 4 | 4,669. | 0. | 0. | 4,669. |

TAXABLE YEAR
**2024**

# Apportionment and Allocation of Income

CALIFORNIA SCHEDULE
**R**

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2024 or fiscal year beginning month (mm/dd/yyyy) **01/01/2024**, and ending (mm/dd/yyyy) **12/31/2024**.

Name as shown on your California tax return

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

**HOUSE SPIRITS DISTILLERY LLC**

**201216810072**
**27-4652069**

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | | |
|---|---|---|---|
| **1 a** Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) | ● | **1a** | -10,033,926 00 |
| **b** Water's-edge foreign investment interest offset from form FTB 2424, line 17 | ● | **1b** | 00 |
| **c** Total. Combine line 1a and line 1b | ● | **1c** | -10,033,926 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | | |
|---|---|---|---|
| **2** Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 | ● **2** | | 00 |
| **3** Interest. Attach schedule | ● **3** | | 00 |
| **4** Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) | ● **4** | | 00 |
| **5** Royalties. Attach schedule | ● **5** | | 00 |
| **6** Gain (loss) from sale of assets from Schedule R-4, line 2, column (e) | ● **6** | | 00 |
| **7** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach sch | ● **7** | | 00 |
| **8** Miscellaneous nonbusiness income (loss). Attach schedule | ● **8** | | 00 |
| **9** Total nonbusiness income (loss). Combine line 2 through line 8 | ● **9** | | 00 |

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

| | | | |
|---|---|---|---|
| **10** Business income (loss) from nonunitary partnership or LLC | ● **10** | | 00 |
| **11** Income (loss) from a separate trade or business. Attach supplemental Schedule R | ● **11** | | 00 |
| **12** Business income (loss) deferred from prior years. See General Information L | ● **12** | | 00 |
| **13** Capital gain (loss) netting subject to separate apportionment. See Gen Information M | ● **13** | | 00 |
| **14** Total separately apportionable business income (loss). Combine line 10 through line 13 | ● | **14** | 00 |
| **15** Tot business inc (loss) subject to apportionment for this trade or business, subtract the sum of ln 9 and ln 14 from ln 1c | | **15** | -10,033,926 00 |
| **16** Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) | | **16** | 00 |
| **17** Business income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 | | **17** | -10,033,926 00 |
| **18 a** Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | | **18a** | 19.5629 % |
| **b** Business income (loss) apportioned to California. Multiply line 17 by line 18a | ● | **18b** | -1,962,923 00 |

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | | |
|---|---|---|---|
| **19** Dividends and interest income (if taxpayer's commercial domicile is in California): | | | |
| **a** Dividends included in line 2 above | ● **19a** | | 00 |
| **b** Interest included in line 3 above | ● **19b** | | 00 |
| **20** Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) | ● **20** | | 00 |
| **21** Royalties. Attach schedule | ● **21** | | 00 |
| **22** Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M | ● **22** | | 00 |
| **23** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule | ● **23** | | 00 |
| **24** Miscellaneous nonbusiness income (loss). Attach schedule | ● **24** | | 00 |
| **25** Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 | ● **25** | | 00 |
| **26** Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J | ● **26** | | 00 |
| **27** Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 | ● **27** | | 0 00 |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 201216810072 |
| | 27-4652069 |

**California Business Income (Loss)** subject to a separate apportionment formula.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | California business income (loss) from a nonunitary partnership or LLC .......... ● | 28 | | 00 | | |
| 29 | California income (loss) from a separate trade or business. Attach supplemental schedule R. ................................ ● | 29 | | 00 | | |
| 30 | California business income (loss) deferred from prior yrs. See General Information L ● | 30 | | 00 | | |
| 31 | Total business income (loss) separately apportioned to California. Combine line 28 through line 30 ........................ ● | | | | 31 | 00 |

**Net Income (Loss) for California Purpose**

| | | | | |
|---|---|---|---|---|
| 32 | Post-apportioned and allocated amounts from capital gain (loss) netting. See General Information M ........................ ● | 32 | | 00 |
| 33 | Net income (loss) for California purposes before contributions adjustment. Combine lines 18b, 27, 31, and 32 .............. ● | 33 | -1,962,923 | 00 |
| 34 | Contributions adjustment from Schedule R-6, line 15 ........................ ● | 34 | | 00 |
| 35 | Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 ........................ ● | 35 | -1,962,923 | 00 |

**Complete the applicable
Schedules R-1 through R-7,
starting on Side 3.**

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 201216810072<br>27-4652069 |

**Schedule R-1   Apportionment Formula.**

**Part A  Standard Method - Single-Sales Factor Formula.** Complete this part only if the corporation uses the single-sales factor formula.

| See General Information G and Specific Instructions. | (a)<br>Total within and outside California | (b)<br>Total within California | (c)<br>Percent within California<br>((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Sales:** Gross receipts, less returns, and allowances | 4,370,465 | | |
|   **a** Sales delivered or shipped to California purchasers. | | | |
|     (i)  Shipped from outside California | | 854,988 | |
|     (ii) Shipped from within California | | 0 | |
|   **b** Sales shipped from California to: | | | |
|     (i)  The United States Government | | 0 | |
|     (ii) Purchasers in a state where the taxpayer is not taxable | | ● 0 | |
|   **c** Total other gross receipts | ● | ● | |
|     (i)  Sales from services | | ● | |
|     (ii) Sales or other income from intangibles | | ● | |
|     (iii)Sales from rental, leasing or licensing of tangible or real property | | ● | |
|     (iv)Sales from other gross receipts | | ● | |
|   **d** Sales from partnerships or LLCs treated as partnerships | ● | ● | |
|   **Total sales** | ● 4,370,465 | ● 854,988 | |
| **2 Apportionment percentage.** Divide total sales column (b) by total sales column (a) and multiply the result by 100. Enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | ● 19.5629% |

**Part B  Three-Factor Formula.** Complete this part only if the corporation uses the three-factor formula.

| | (a)<br>Total within and outside California | (b)<br>Total within California | (c)<br>Percent within California<br>((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Property:** Use the average yearly value of owned real and tangible personal property used in the business at original cost. See General Information E. Exclude property not connected with the business and the value of construction in progress. | | | |
|   Inventory | | | |
|   Buildings | | | |
|   Machinery and equipment (including delivery equipment) | | | |
|   Furniture and fixtures | | | |
|   Land | | | |
|   Other tangible assets. Attach schedule | | | |
|   Rented property used in the business. See General Information E | | | |
|   **Total property** | ● | ● | % |
| **2 Payroll:** Use employee wages, salaries, commissions, and other compensation related to business income. See General Information F. | | | |
|   **Total payroll** | ● | ● | % |
| **3 Sales:** Gross receipts, less returns, and allowances. See General Information G and Specific Instructions | | | |
|   **a** Sales delivered or shipped to California purchasers. | | | |
|     (i)  Shipped from outside California | | | |
|     (ii) Shipped from within California | | | |
|   **b** Sales shipped from California to: | | | |
|     (i)  The United States Government | | | |
|     (ii) Purchasers in a state where the taxpayer is not taxable | | | |
|   **c** Total other gross receipts | ● | ● | |
|   **Total sales** | ● | ● | % |
| **4 Total percent.** Add the percentages in col (c) | | | % |
| **5 Apportionment percentage.** Divide line 4 by 3, enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | % |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 201216810072 |
| | 27-4652069 |

**Schedule R-2**   Sales and General Questionnaire.   Attach additional sheets if necessary.

1   Describe briefly the nature and location(s) of the California business activities.

   LIQUOR SALES

2   State the exact title and principal business activity of all joint ventures, partnerships, or LLCs in which the corporation has an interest.

3   Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California where the purchaser is the U.S. Government? ● [X] Yes ☐ No  If "No," explain. ●

4   Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report)  include all sales shipped from California to states in which the taxpayer is not subject to tax? See General Information G and Specific Instructions. ● [X] Yes ☐ No  If "No," explain. ●

5 a   Did the taxpayer use reasonable approximation to assign sales under Schedule R-1, Part A, line 1c (i)–(iv)? ● [X] Yes ☐ No
   If "Yes," provide a brief description.

   b   Did the taxpayer change reasonable approximation method to assign sales from the last tax return filed? See Specific Instructions ........... ● ☐ Yes [X] No
   If "Yes," provide a brief description of the new method.

6   Are the nonbusiness items reported on Schedule R, Side 1, line 2 through line 8, and the apportionment factor items reported on Schedule R-1 treated consistently on all state tax returns filed by the taxpayer? ● [X] Yes ☐ No  If "No," explain. ●

7   Has this corporation or any member of its combined unitary group changed the way income is apportioned or allocated to California from prior year tax returns? See General Information I. ● ☐ Yes [X] No  If "Yes," explain. ●

8   Does the California sales figure on Schedule R-1 (or comparable sch in a combined report) include all sales shipped to California destinations? ● [X] Yes ☐ No
   If "No," indicate the name of the selling member and the nature of the sales activity believed to be immune. ●

9   Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales delivered to customers outside California which have an ultimate destination in California? ● [X] Yes ☐ No  If "No," explain. ●

**Schedule R-3**   Net Income (Loss) from the Rental of Nonbusiness Property

| | (a) Total outside California | (b) Total within California | (c) Total outside and within  California (a) + (b) |
|---|---|---|---|
| 1   Income from rents ................................. | | | |
| 2   Rental deductions ................................. | | | |
| 3   Net income (loss) from rents. Subtract line 2 from line 1. Enter the result here and enter column (c) on Side 1, line 4; enter column (b) on Side 1, line 20 ................. | | ● | ● |

**Schedule R-4**   Gain (Loss) from the Sale of Nonbusiness Assets

California sales of nonbusiness assets include transactions involving: (1) real property located in California; (2) tangible personal property, if it had a situs in California at the time of sale, or if the corporation is commercially domiciled in California and not taxable in the state where the property had a situs at the time of sale; and (3) intangible personal property if the corporation's commercial domicile is in California or the income is otherwise allocable to California.

| Description of property sold | Real estate and other tangible assets | | Intangible assets | | Total |
|---|---|---|---|---|---|
| | (a) Gain (loss) from outside California | (b) Gain (loss) from within California | (c) Gain (loss) from outside California | (d) Gain (loss) from within California | (e) Gain (loss) (a) + (b) +(c) + (d) |
| 1 | ● | ● | ● | ● | ● |
| | ● | ● | ● | ● | ● |
| | ● | ● | ● | ● | ● |
| 2 Total gain (loss)................................. | ● | ● | ● | ● | ● |

Enter total gain (loss) line 2, column (e) on Side 1, line 6 and enter total of line 2, columns (b) and (d) on Side 1, line 22.

# Depreciation and Amortization



429931 11-21-24
CALIFORNIA FORM
**3885L**

| Name as shown on return | California Secretary of State (SOS) file no. |
|---|---|
| | 201216810072 |
| | FEIN |
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

Tangible and intangible assets placed in service during the 2024 taxable year:

| (a) Description of property | (b) Date placed in service (mm/dd/yyyy) | (c) Cost or other basis | (d) Method of figuring depreciation | (e) Life or rate | (f) Depreciation for this year | (g) Code section | (h) Period or percentage | (i) Amortization for this year |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Depreciation of assets — columns (d)(e)(f). Amortization of property — columns (g)(h)(i).

| | | |
|---|---|---|
| 1   Enter line 1, column (f) and column (i) totals ......................... 1 | 15,808 | 133 |

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

| | | |
|---|---|---|
| 2   California depreciation for assets placed in service beginning before the 2024 taxable year .......... 2 | 478,818 |
| 3   Total California depreciation. Add line 1(f) totals and line 2 ....................................... 3 | 494,626 |

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

| | | |
|---|---|---|
| 4   California amortization for intangibles placed in service beginning before the 2024 taxable year .......... 4 | 2,000 |
| 5   Total California amortization. Add line 1(i) totals and line 4 ....................................... 5 | 2,133 |
| 6   Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a, if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities .......... 6 | 496,759 |
| 7   IRC Section 179 expense deduction from line 12 of the worksheet in the instructions ................... 7 | |
| 8   Carryover of disallowed deduction to 2025 from line 13 of the worksheet in the instructions .......... 8 | |

| CA TOB REC | RECONCILIATION OF CALIFORNIA ORDINARY INCOME TO FEDERAL ORDINARY INCOME | | **2024** |
|---|---|---|---|

**NAME**

HOUSE SPIRITS DISTILLERY LLC

**EMPLOYER ID**

27-4652069

| | DESCRIPTION | FEDERAL | CALIFORNIA | DIFFERENCE |
|---|---|---|---|---|
| 1 A | GROSS RECEIPT OR SALES | 4,370,465. | 4,370,465. | |
| 1 B | LESS RETURNS AND ALLOWANCES | | | |
| 1 C | BALANCE (LINE 1A - 1B) | 4,370,465. | 4,370,465. | |
| 2 | COST OF GOODS SOLD AND/OR OPERATIONS | 1,624,249. | 1,624,249. | |
| 3 | GROSS PROFIT (LINE 1C - 2) | 2,746,216. | 2,746,216. | |
| 4 | ORDINARY INCOME (LOSS) FROM OTHER PARTNERSHIPS AND FIDUCIARIES | | | |
| 5 | NET FARM PROFIT (LOSS) | | | |
| 6 | NET GAIN (LOSS) FROM FORM 4797 OR FORM D-1 | | | |
| 7 | OTHER INCOME (LOSS) | | | |
| 8 | **TOTAL INCOME (LOSS)** (COMBINE LINES 3 THROUGH 7) | 2,746,216. | 2,746,216. | |
| 9 | SALARIES AND WAGES | 3,960,225. | 3,960,225. | |
| 10 | GUARANTEED PAYMENTS | | | |
| 11 | REPAIRS | 19,944. | 19,944. | |
| 12 | BAD DEBTS | | | |
| 13 | RENT | 252,604. | 252,604. | |
| 14 | TAXES | 29,332. | 32,289. | <2,957.> |
| 15 | DEDUCTIBLE INTEREST EXPENSE NOT CLAIMED ELSEWHERE | 4,669. | 4,669. | |
| 16 | DEPRECIATION | 68,654. | 239,386. | <170,732.> |
| 17 | DEPLETION | | | |
| 18 | RETIREMENT PLANS, ETC | | | |
| 19 | EMPLOYEE BENEFIT PROGRAMS | 258,844. | 258,844. | |
| 20 | OTHER DEDUCTIONS | 8,171,771. | 8,001,039. | 170,732. |
| 21 | **TOTAL DEDUCTIONS** (ADD LINE 9 THROUGH 20) | 12,766,043. | 12,769,000. | <2,957.> |
| 22 | **ORDINARY INCOME (LOSS)** (SUBTRACT LINE 21 FROM 8) | <10,019,827.> | <10,022,784.> | 2,957. |

| CA REC | RECONCILIATION OF CALIFORNIA SOURCE AMOUNT | 2024 |
|---|---|---|

| NAME | EMPLOYER ID |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

| DESCRIPTION | CALIFORNIA SCHEDULE K AMOUNT | NON-CALIFORNIA SOURCE AMOUNT | CALIFORNIA SOURCE AMOUNT |
|---|---|---|---|
| 1 Ordinary Income (loss) from trade or business activities | <10,022,784.> | <8,062,041.> | <1,960,743.> |
| 2 Net Income (loss) from rental real estate activities | | | |
| 3 Net income (loss) from other rental activities | | | |
| 4 a Guaranteed payments for services | | | |
| b Guaranteed payments for capital | | | |
| c Total guaranteed payments | | | |
| 5 Interest Income | | | |
| 6 Dividends | | | |
| 7 Royalties | | | |
| 8 Net short-term capital gain (loss) | | | |
| 9 Net long-term capital gain (loss) | | | |
| 10 a Total Gain under IRC Section 1231 (other than due to casualty or theft) | | | |
| b Total Loss under IRC Section 1231 (other than due to casualty or theft) | | | |
| 11 a Other portfolio income (loss) | | | |
| b Total other income | | | |
| c Total other loss | | | |
| 12 Expense deduction for recovery property (IRC Section 179) | | | |
| 13 a Cash contributions (total overrides detail below) | | | |
| i) 50% Limit | 11,142. | | 11,142. |
| ii) 30% Limit | | | |
| iii) Cash contribution made in subsequent year (50%) | | | |
| 13 b Noncash contributions (total overrides detail below) | | | |
| i) 50% Limit | | | |
| ii) 30% Limit | | | |
| iii) Capital gain property (20%) | | | |
| iv) Capital gain property to 50% organization (30%) | | | |
| v) Qualified conservation property (100%) | | | |
| c Investment interest expense | | | |
| d Section 59(e) expenditures | | | |
| e Deductions related to portfolio income | | | |
| f Other deductions | | | |
| 17 a Depreciation adjustment on property in service after 1986 | | | |
| b Adjusted gain or (loss) | | | |
| c Depletion (other than oil and gas) | | | |
| d Gross income from oil, gas, and geothermal properties | | | |
| e Deductions allocable to oil, gas, and geothermal properties | | | |
| f Other alternative minimum tax items | | | |
| 18 a Tax-exempt interest income | | | |
| b Other tax-exempt income | | | |
| c Nondeductible expenses | 104,497. | 84,054. | 20,443. |
| 20 a Investment income | | | |
| b Investment expenses | | | |

429421 11-29-24

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2024** | **Deductions, Credits, etc.** | **K-1 (568)** |

```
TYB  01-01-2024  TYE  12-31-2024
27-4651965

ASTORIA LLC

65 SE WASHINGTON ST
PORTLAND        OR  97214


27-4652069      201216810072
HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST
PORTLAND        OR  97214
```

*Client Copy*

**A** What type of entity is this member? ● See instructions.

- (1) ☐ Individual
- (2) ☐ S Corporation
- (3) ☐ Estate/Trust
- (4) ☐ C Corporation
- (5) ☐ General Partnership
- (6) ☒ Limited Partnership
- (7) ☐ LLP
- (8) ☐ LLC
- (9) ☐ IRA/Keogh/SEP
- (10) ☐ Exempt Organization
- (11a) ☐ Disregarded Entity (DE)
- (11b) DE owner's name
- (11c) DE owner's TIN

**B** Is this member a foreign member? ● ☐ Yes ☒ No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 67.1829 % ● | 67.1829 % |
| Loss | 67.1829 % ● | 67.1829 % |
| Capital | 67.1829 % ● | 67.1829 % |

Check if decrease is due to: ☐ Sale or ☐ Exchange of LLC interest

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ .00 ● | $ .00 |
| Qualified nonrecourse financing | $ .00 ● | $ .00 |
| Recourse | $ .00 ● | $ .00 |

Check the box if Item D includes liability amounts from lower-tier partnerships or LLCs ☐

Check if any of the above liability is subject to guarantees or other payment obligations by the member ☐

**E** Reportable transaction or tax shelter registration number(s)

429422 11-29-24

| Member's name | Member's identifying number |
|---|---|
| ASTORIA LLC | 27-4651965 |

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) .......................... ⊙ ☐

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .......................... ⊙ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)    **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ................................................................................ ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions .................. ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss)    **(i)** Beginning _____    **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● | ● | ● | ● | ● ( | 0 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities ................ | | | ● | ▶ |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4 a** | Guaranteed payments for services | | | | |
| **4 b** | Guaranteed payments for capital | | | | |
| **4 c** | Total guaranteed payments ............ | | | ● | ▶ |
| **5** | Interest income .......................... | | | ● | ▶ |
| **6** | Dividends ................................ | | | ● | ▶ |
| **7** | Royalties ................................ | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) ...... | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) ........ | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income ....................... | | | ● | ▶ |
| **c** | Total other loss .......................... | | | ● | ▶ |

*(left margin: Income (Loss))*

429423 11-29-24

| Member's name | Member's identifying number |
|---|---|
| ASTORIA LLC | 27-4651965 |

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | **13 a** Cash contributions | | | ◉ | |
| | **b** Noncash contributions | | | ◉ | |
| | **c** Investment interest expense | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** Type of expenditures ◉ | | | | |
| | **e** Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | **f** Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | ◉ | |
| | **c** Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | **d** Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | **f** Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| | **b** Adjusted gain or loss | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas) | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **f** Other alternative minimum tax items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt Income and Nondeductible Expenses** | **18 a** Tax-exempt interest income | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income | | | ◉ | ◉ |
| | **b** Investment expenses | | | ◉ | ◉ |
| | **c** Other information. See instructions | | | ◉ | |

**21** ☐ More than one activity for at-risk purposes. See instructions.

**22** ☐ More than one activity for passive activity purposes. See instructions.

1

429424 11-29-24

| Member's name | Member's identifying number |
|---|---|
| ASTORIA LLC | 27-4651965 |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ............... $ | | Other ............... $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions.  $

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses ............... $ | | Rents/Royalties ............... $ | |
| Sec. 1231 Gains/Losses ............... $ | | Other ............... $ | |

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ............... $ | | $ |
| Property: Ending ............... $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ............... $ | | $ |
| Sales ............... $ | | $ |

429421 11-29-24
CALIFORNIA SCHEDULE

**TAXABLE YEAR**
**2024**

# Member's Share of Income, Deductions, Credits, etc.

## K-1 (568)

TYB  01-01-2024  TYE  12-31-2024

CHRISTIAN        KROGSTAD

27-4652069     201216810072
HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST
PORTLAND          OR  97214

*Client Copy*

**A** What type of entity is this member? • See instructions.

(1) [X] Individual       (4) [ ] C Corporation       (7) [ ] LLP         (10) [ ] Exempt Organization
(2) [ ] S Corporation    (5) [ ] General Partnership  (8) [ ] LLC         (11a) [ ] Disregarded Entity (DE)
                                                                          (11b) DE owner's name
(3) [ ] Estate/Trust     (6) [ ] Limited Partnership  (9) [ ] IRA/Keogh/SEP   (11c) DE owner's TIN

**B** Is this member a foreign member? • [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 0.0000 % | • 0.0000 % |
| Loss | 0.0000 % | • 0.0000 % |
| Capital | 0.0000 % | • 0.0000 % |

Check if decrease is due to: [ ] Sale  or  [ ] Exchange of LLC interest

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ ,00 | • $ ,00 |
| Qualified nonrecourse financing | $ ,00 | • $ ,00 |
| Recourse | $ ,00 | • $ ,00 |

Check the box if Item D includes liability amounts from lower-tier partnerships or LLCs ............ [ ]
Check if any of the above liability is subject to guarantees or other payment obligations by the member ............ [ ]

**E** Reportable transaction or tax shelter registration number(s)

429422 11-29-24

| Member's name | Member's identifying number |
|---|---|
| CHRISTIAN KROGSTAD | |

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) .......................... ◉ ☐

   **(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .......................... ◉ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568) **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ................................................................................ ● ☐ Yes ► ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions .... ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ........ **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● | ● | ● | ● | ● ( ) | ● 0 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities ................ | | | ● | ► |
| | **2** Net income (loss) from rental real estate activities ................ | | | ● | ► |
| | **3** Net income (loss) from other rental activities | | | ◉ | ◉ |
| | **4 a** Guaranteed payments for services | | | | |
| | **4 b** Guaranteed payments for capital | | | | |
| | **4 c** Total guaranteed payments | | | ● | ► |
| | **5** Interest income ................ | | | ● | ► |
| | **6** Dividends ................ | | | ● | ► |
| | **7** Royalties ................ | | | ● | ► |
| | **8** Net short-term capital gain (loss) ...... | | | ● | ► |
| | **9** Net long-term capital gain (loss) ........ | | | ● | ► |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ► |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ► |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ► |
| | **b** Total other income ................ | | | ● | ► |
| | **c** Total other loss ................ | | | ● | ► |

429423 11-29-24

| Member's name | Member's identifying number |
|---|---|
| CHRISTIAN KROGSTAD | █████████ |

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | **13 a** Cash contributions | | | ◉ | |
| | **b** Noncash contributions | | | ◉ | |
| | **c** Investment interest expense | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** Type of expenditures ◉ | | | | |
| | **e** Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | **f** Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | ◉ | ◉ |
| | **c** Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | **d** Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | **f** Other credits · Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| | **b** Adjusted gain or loss | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas) | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **f** Other alternative minimum tax items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt income and Nondeductible Expenses** | **18 a** Tax-exempt interest income | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income | | | ◉ | ◉ |
| | **b** Investment expenses | | | ◉ | ◉ |
| | **c** Other information. See instructions | | | ◉ | |

**21** ☐ More than one activity for at-risk purposes. See instructions.

**22** ☐ More than one activity for passive activity purposes. See instructions.

022        7903244        Schedule K-1 (568) 2024 **Side 3**

4

429424 11-29-24

**Member's name**
CHRISTIAN KROGSTAD

**Member's identifying number**

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ............... $ | | Other ............... $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | |
|---|---|---|
| Capital Gains/Losses ..................... $ | Rents/Royalties ..................... $ | |
| Sec. 1231 Gains/Losses ..................... $ | Other ..................... $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ..................... $ | | $ |
| Property: Ending ..................... $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ..................... $ | | $ |
| Sales ..................... $ | | $ |

| TAXABLE YEAR | **Member's Share of Income,** | 429421 11-29-24 |
| --- | --- | --- |
| **2024** | **Deductions, Credits, etc.** | CALIFORNIA SCHEDULE |
| | | **K-1 (568)** |

```
TYB  01-01-2024  TYE  12-31-2024
JOHN       A  TICE
```

```
27-4652069     201216810072
HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST
PORTLAND          OR  97214
```

*Client Copy*

**A** What type of entity is this member? • See instructions.

- **(1)** [X] Individual
- **(2)** [ ] S Corporation
- **(3)** [ ] Estate/Trust
- **(4)** [ ] C Corporation
- **(5)** [ ] General Partnership
- **(6)** [ ] Limited Partnership
- **(7)** [ ] LLP
- **(8)** [ ] LLC
- **(9)** [ ] IRA/Keogh/SEP
- **(10)** [ ] Exempt Organization
- **(11a)** [ ] Disregarded Entity (DE)
- **(11b)** DE owner's name
- **(11c)** DE owner's TIN

**B** Is this member a foreign member? • [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
| --- | --- | --- |
| Profit | 0.0000 % • | 0.0000 % |
| Loss | 0.0000 % • | 0.0000 % |
| Capital | 0.0000 % • | 0.0000 % |

Check if decrease is due to: ............ [ ] Sale  or  [ ] Exchange of LLC interest

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
| --- | --- | --- |
| Nonrecourse | $ _____ ,00 • | $ _____ ,00 |
| Qualified nonrecourse financing | $ _____ ,00 • | $ _____ ,00 |
| Recourse | $ _____ ,00 • | $ _____ ,00 |

Check the box if Item D includes liability amounts from lower-tier partnerships or LLCs ............ [ ]

Check if any of the above liability is subject to guarantees or other payment obligations by the member ............ [ ]

**E** Reportable transaction or tax shelter registration number(s)

429422 11-29-24

| Member's name | Member's identifying number |
|---|---|
| JOHN A TICE | ■■■■■■■■■ |

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ..................................................... ⊙ ☐

    **(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .......................................... ⊙ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ........................................................................................................ ● ☐ Yes ► ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ............... ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ......... **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● | ● | ● | ● | ●( ) | ● 0 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** Ordinary income (loss) from trade or business activities .................. | | | ● | ► |
| **2** Net income (loss) from rental real estate activities ................. | | | ● | ► |
| **3** Net income (loss) from other rental activities | | | ⊙ | ⊙ |
| **4 a** Guaranteed payments for services | | | | |
| **4 b** Guaranteed payments for capital ... | | | | |
| **4 c** Total guaranteed payments ......... | | | ● | ► |
| **5** Interest income ....................... | | | ● | ► |
| **6** Dividends ................................. | | | ● | ► |
| **7** Royalties .................................. | | | ● | ► |
| **8** Net short-term capital gain (loss) ..... | | | ● | ► |
| **9** Net long-term capital gain (loss) ........ | | | ● | ► |
| **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ► |
| **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ► |
| **11 a** Other portfolio income (loss). Attach schedule | | | ● | ► |
| **b** Total other income ................. | | | ● | ► |
| **c** Total other loss ......................... | | | ● | ► |

(Income (Loss) — left margin label)

429423 11-29-24

| Member's name | Member's identifying number |
|---|---|
| JOHN A TICE | |

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | **13 a** Cash contributions | | | ◉ | |
| | **b** Noncash contributions | | | ◉ | |
| | **c** Investment interest expense | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** Type of expenditures ◉ | | | | |
| | **e** Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | **f** Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | ◉ | ◉ |
| | **c** Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | **d** Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | **f** Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| | **b** Adjusted gain or loss | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas) | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **f** Other alternative minimum items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt Income and Nondeductible Expenses** | **18 a** Tax-exempt interest income | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income | | | ◉ | ◉ |
| | **b** Investment expenses | | | ◉ | ◉ |
| | **c** Other information. See instructions | | | ◉ | |

**21** ☐ More than one activity for at-risk purposes. See instructions.

**22** ☐ More than one activity for passive activity purposes. See instructions.

022        7903244                    Schedule K-1 (568) 2024  **Side 3**

429424 11-29-24

**Member's name**
JOHN A TICE

**Member's identifying number**

---

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ............ $ | | Other ............ $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses ............ $ | | Rents/Royalties ............ $ | |
| Sec. 1231 Gains/Losses ............ $ | | Other ............ $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ............ $ | | $ |
| Property: Ending ............ $ | | $ |
| Property: Annual rent expense ............ $ | | $ |
| Payroll ............ $ | | $ |
| Sales ............ $ | | $ |

429421 11-29-24
**CALIFORNIA SCHEDULE**

| TAXABLE YEAR | **Member's Share of Income,** | |
|---|---|---|
| **2024** | **Deductions, Credits, etc.** | **K-1 (568)** |

TYB  01-01-2024  TYE  12-31-2024

BROOKE          ARTHUR

27-4652069     201216810072
HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST
PORTLAND          OR  97214

*Client Copy*

**A** What type of entity is this member? ● See instructions.

**(1)** [X] Individual  **(4)** [ ] C Corporation  **(7)** [ ] LLP  **(10)** [ ] Exempt Organization
**(2)** [ ] S Corporation  **(5)** [ ] General Partnership  **(8)** [ ] LLC  **(11a)** [ ] Disregarded Entity (DE)
**(3)** [ ] Estate/Trust  **(6)** [ ] Limited Partnership  **(9)** [ ] IRA/Keogh/SEP  **(11b)** DE owner's name ____
  **(11c)** DE owner's TIN  ● ____

**B** Is this member a foreign member? ................................... ● [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 0.0000 % ● | 0.0000 % |
| Loss | 0.0000 % ● | 0.0000 % |
| Capital | 0.0000 % ● | 0.0000 % |

Check if decrease is due to: .......................... [ ] Sale  or  [ ] Exchange of LLC interest

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ ____ ,00 ● $ ____ ,00 |
| Qualified nonrecourse financing | $ ____ ,00 ● $ ____ ,00 |
| Recourse | $ ____ ,00 ● $ ____ ,00 |

Check the box if Item D includes liability amounts from lower-tier partnerships or LLCs .......... [ ]
Check if any of the above liability is subject to guarantees or other payment obligations by the member ......... [ ]

**E** Reportable transaction or tax shelter registration number(s) ____

429422 11-29-24

| Member's name | Member's identifying number |
|---|---|
| BROOKE ARTHUR | |

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ............................... ⦿ ▢

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ........................... ⦿ ▢

**G** Check here if this is: ⦿ **(1)** ▢ A final Schedule K-1 (568)    **(2)** ▢ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ................................................................................... ⦿ ☒ Yes ▶ ▢ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ▢ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ........ **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● | ● | ● | ● | ● ( | ● 0 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | | | ● | ▶ |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ⦿ | ⦿ |
| **4 a** | Guaranteed payments for services | | | | |
| **4 b** | Guaranteed payments for capital | | | | |
| **4 c** | Total guaranteed payments | | | ● | ▶ |
| **5** | Interest income | | | ● | ▶ |
| **6** | Dividends | | | ● | ▶ |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |

Income (Loss)

429423  11-29-24

**Member's name**
BROOKE ARTHUR

**Member's identifying number**

| | | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|---|
| **Deductions** | **12** | Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | **13 a** | Cash contributions | | | ◉ | |
| | **b** | Noncash contributions | | | ◉ | |
| | **c** | Investment interest expense | | | ◉ | ◉ |
| | **d 1** | Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** | Type of expenditures ◉ | | | | |
| | **e** | Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | **f** | Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | **15 a** | Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** | Low-income housing credit | | | ◉ | ◉ |
| | **c** | Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | **d** | Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | **e** | Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | **f** | Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** | Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| | **b** | Adjusted gain or loss | | | ◉ | ◉ |
| | **c** | Depletion (other than oil & gas) | | | ◉ | ◉ |
| | **d** | Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **e** | Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **f** | Other alternative minimum items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt Income and Nondeductible Expenses** | **18 a** | Tax-exempt interest income | | | ◉ | ◉ |
| | **b** | Other tax-exempt income | | | ◉ | ◉ |
| | **c** | Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** | **19 a** | Distributions of money (cash and marketable securities) | | | ◉ | |
| | **b** | Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** | Investment income | | | ◉ | ◉ |
| | **b** | Investment expenses | | | ◉ | ◉ |
| | **c** | Other information. See instructions | | | ◉ | |

**21** ☐ More than one activity for at-risk purposes. See instructions.
**22** ☐ More than one activity for passive activity purposes. See instructions.

429424 11-29-24

| **Member's name** | **Member's identifying number** |
|---|---|
| BROOKE ARTHUR | |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ............... $ | | Other ............... $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $ [ ]

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses ............... $ | | Rents/Royalties ............... $ | |
| Sec. 1231 Gains/Losses ............... $ | | Other ............... $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ............... $ | | $ |
| Property: Ending ............... $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ............... $ | | $ |
| Sales ............... $ | | $ |

429421 11-29-24

**TAXABLE YEAR**
**2024**

**Member's Share of Income, Deductions, Credits, etc.**

CALIFORNIA SCHEDULE
**K-1 (568)**

TYB   01-01-2024   TYE   12-31-2024

CHRISTIAN      KROGSTAD

27-4652069     201216810072
HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST
PORTLAND       OR   97214

*Client Copy*

**A** What type of entity is this member? ● See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **(1)** [X] Individual | **(4)** [ ] C Corporation | **(7)** [ ] LLP | **(10)** [ ] Exempt Organization | | |
| **(2)** [ ] S Corporation | **(5)** [ ] General Partnership | **(8)** [ ] LLC | **(11a)** [ ] Disregarded Entity (DE) | | |
| **(3)** [ ] Estate/Trust | **(6)** [ ] Limited Partnership | **(9)** [ ] IRA/Keogh/SEP | **(11b)** DE owner's name | | |
| | | | **(11c)** DE owner's TIN | | |

**B** Is this member a foreign member?         ● [ ] Yes   [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 0.0000 % ● | 0.0000 % |
| Loss | 0.0000 % ● | 0.0000 % |
| Capital | 0.0000 % ● | 0.0000 % |

Check if decrease is due to: .................... [ ] Sale   or   [ ] Exchange of LLC interest

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ ,00 ● | $ ,00 |
| Qualified nonrecourse financing | $ ,00 ● | $ ,00 |
| Recourse | $ ,00 ● | $ ,00 |

Check the box if Item D includes liability amounts from lower-tier partnerships or LLCs ............................. [ ]
Check if any of the above liability is subject to guarantees or other payment obligations by the member ............ [ ]

**E** Reportable transaction or tax shelter registration number(s)

429422 11-29-24

**Member's name**
CHRISTIAN KROGSTAD

**Member's identifying number**

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ⊙ ☐

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ⊙ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ..... **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● −701,272 | ● | ● | ● | ● ( ) | ● −701,272 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities ................... | | | ● | ▶ |
| | **2** Net income (loss) from rental real estate activities ...................... | | | ● | ▶ |
| | **3** Net income (loss) from other rental activities | | | ⊙ | ⊙ |
| | **4 a** Guaranteed payments for services | | | | |
| | **4 b** Guaranteed payments for capital | | | | |
| | **4 c** Total guaranteed payments ......... | | | ● | ▶ |
| Income (Loss) | **5** Interest income ....................... | | | ● | ▶ |
| | **6** Dividends ............................. | | | ● | ▶ |
| | **7** Royalties ............................. | | | ● | ▶ |
| | **8** Net short-term capital gain (loss) ..... | | | ● | ▶ |
| | **9** Net long-term capital gain (loss) ....... | | | ● | ▶ |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | **b** Total other income ................... | | | ● | ▶ |
| | **c** Total other loss ..................... | | | ● | ▶ |

429423 11-29-24

| Member's name | Member's identifying number |
|---|---|
| CHRISTIAN KROGSTAD | |

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | **13 a** Cash contributions | | | ◉ | |
| | **b** Noncash contributions | | | ◉ | |
| | **c** Investment interest expense | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** Type of expenditures ◉ | | | | |
| | **e** Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | **f** Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | ◉ | ◉ |
| | **c** Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | **d** Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | **f** Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| | **b** Adjusted gain or loss | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas) | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **f** Other alternative minimum tax items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt Income and Nondeductible Expenses** | **18 a** Tax-exempt interest income | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income | | | ◉ | ◉ |
| | **b** Investment expenses | | | ◉ | ◉ |
| | **c** Other information. See instructions | | | ◉ | |

**21** ☐ More than one activity for at-risk purposes. See instructions.

**22** ☐ More than one activity for passive activity purposes. See instructions.

429424 11-29-24

**Member's name**
CHRISTIAN KROGSTAD

**Member's identifying number**

---

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | |
|---|---|---|---|
| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ |
| Dividends $ | | Royalties ................. $ | | Other ................... $ |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.   Member's share of the LLC's business income. See instructions.   $

B.   Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | |
|---|---|---|
| Capital Gains/Losses ............................. $ | | Rents/Royalties ....................... $ |
| Sec. 1231 Gains/Losses ...................... $ | | Other ................................................ $ |

C.   Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ................................. $ | | $ |
| Property: Ending .................... $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ......................................................... $ | | $ |
| Sales ............................................................ $ | | $ |

429421 11-29-24

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2024** | **Deductions, Credits, etc.** | **K-1 (568)** |

```
TYB  01-01-2024  TYE  12-31-2024
81-3718161

LIQUOR INVESTMENT LLC

801 MAIN AVENUE
NORWALK          CT  06851


27-4652069      201216810072
HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST
PORTLAND         OR  97214
```

*Client Copy*

**A** What type of entity is this member? ● See instructions.

(1) ☐ Individual          (4) ☐ C Corporation      (7) ☐ LLP          (10) ☐ Exempt Organization
(2) ☐ S Corporation      (5) ☐ General Partnership  (8) ☐ LLC          (11a) ☐ Disregarded Entity (DE)
                                                                        (11b) DE owner's name
(3) ☐ Estate/Trust       (6) ☒ Limited Partnership  (9) ☐ IRA/Keogh/SEP  (11c) DE owner's TIN

**B** Is this member a foreign member? ● ☐ Yes  ☒ No

**C** Enter member's percentage (without regard to special allocations) of:

|  | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 32.8171 % ● | 32.8171 % |
| Loss | 32.8171 % ● | 32.8171 % |
| Capital | 32.8171 % ● | 32.8171 % |

Check if decrease is due to: ☐ Sale  or  ☐ Exchange of LLC interest

**D** Member's share of liabilities:

|  | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ ,00 ● | $ ,00 |
| Qualified nonrecourse financing | $ ,00 ● | $ ,00 |
| Recourse | $ ,00 ● | $ ,00 |

Check the box if Item D includes liability amounts from lower-tier partnerships or LLCs .... ☐
Check if any of the above liability is subject to guarantees or other payment obligations by the member .... ☐

**E** Reportable transaction or tax shelter registration number(s)

429422 11-29-24

| Member's name | Member's identifying number |
|---|---|
| LIQUOR INVESTMENT LLC | 81-3718161 |

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) .................... ◉ ☐

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ...................... ◉ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568) **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ........................................................................... ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ............ ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss)  **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● | ● | ● | ● | ●( | ● 0 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities ................ | | | ● | ▶ |
| **2** | Net income (loss) from rental real estate activities ................ | | | ● | |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4 a** | Guaranteed payments for services | | | | |
| **4 b** | Guaranteed payments for capital | | | | |
| **4 c** | Total guaranteed payments ........ | | | ● | ▶ |
| **5** | Interest income ................ | | | ● | ▶ |
| **6** | Dividends ................ | | | ● | ▶ |
| **7** | Royalties ................ | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) ...... | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) ........ | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income ................ | | | ● | ▶ |
| **c** | Total other loss ................ | | | ● | ▶ |

*Income (Loss)* (vertical label)

429423 11-29-24

| Member's name | Member's identifying number |
|---|---|
| LIQUOR INVESTMENT LLC | 81-3718161 |

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | 12  Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | 13 a  Cash contributions | | | ◉ | |
| | b  Noncash contributions | | | ◉ | |
| | c  Investment interest expense | | | ◉ | ◉ |
| | d 1  Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | 2  Type of expenditures ◉ | | | | |
| | e  Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | f  Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | 15 a  Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | b  Low-income housing credit | | | ◉ | |
| | c  Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | d  Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | e  Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | f  Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | 17 a  Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| | b  Adjusted gain or loss | | | ◉ | ◉ |
| | c  Depletion (other than oil & gas) | | | ◉ | ◉ |
| | d  Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | e  Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | f  Other alternative minimum tax items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt income and nondeductible expenses** | 18 a  Tax-exempt interest income | | | ◉ | ◉ |
| | b  Other tax-exempt income | | | ◉ | ◉ |
| | c  Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** | 19 a  Distributions of money (cash and marketable securities) | | | ◉ | |
| | b  Distributions of property other than money | | | ◉ | |
| **Other Information** | 20 a  Investment income | | | ◉ | ◉ |
| | b  Investment expenses | | | ◉ | ◉ |
| | c  Other information. See instructions | | | ◉ | |

21  ☐  More than one activity for at-risk purposes. See instructions.

22  ☐  More than one activity for passive activity purposes. See instructions.

429424 11-29-24

| Member's name | Member's identifying number |
|---|---|
| LIQUOR INVESTMENT LLC | 81-3718161 |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
|---|---|---|---|---|---|
| Dividends $ | | Royalties .................. $ | | Other .................. $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.   Member's share of the LLC's business income. See instructions. $

B.   Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses .......................... $ | | Rents/Royalties ...................... $ | |
|---|---|---|---|
| Sec. 1231 Gains/Losses .......................... $ | | Other .......................................... $ | |

C.   Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning .............................. $ | $ | $ |
| Property: Ending ...................... $ | $ | $ |
| Property: Annual rent expense .............. $ | $ | $ |
| Payroll ...................................... $ | $ | $ |
| Sales ...................................... $ | $ | $ |

**TAXABLE YEAR**
**2024**

**Member's Share of Income, Deductions, Credits, etc.**

429421 11-29-24
CALIFORNIA SCHEDULE
**K-1 (568)**

```
TYB  01-01-2024  TYE  12-31-2024
81-3718161

LIQUOR INVESTMENT LLC PREFERRED INTEREST

801 MAIN AVENUE
NORWALK          CT  06851


27-4652069      201216810072
HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST
PORTLAND        OR  97214
```

**A** What type of entity is this member? ● See instructions.

- **(1)** ☐ Individual
- **(2)** ☐ S Corporation
- **(3)** ☐ Estate/Trust
- **(4)** ☐ C Corporation
- **(5)** ☐ General Partnership
- **(6)** ☒ Limited Partnership
- **(7)** ☐ LLP
- **(8)** ☐ LLC
- **(9)** ☐ IRA/Keogh/SEP
- **(10)** ☐ Exempt Organization
- **(11a)** ☐ Disregarded Entity (DE)
- **(11b)** DE owner's name
- **(11c)** DE owner's TIN

**B** Is this member a foreign member? ● ☐ Yes ☒ No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 0.0000 % ● | 0.0000 % |
| Loss | 0.0000 % ● | 0.0000 % |
| Capital | 0.0000 % ● | 0.0000 % |

Check if decrease is due to: ☐ Sale or ☐ Exchange of LLC interest

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ ,00 ● | $ ,00 |
| Qualified nonrecourse financing | $ ,00 ● | $ ,00 |
| Recourse | $ ,00 ● | $ ,00 |

Check the box if Item D includes liability amounts from lower-tier partnerships or LLCs ☐
Check if any of the above liability is subject to guarantees or other payment obligations by the member ☐

**E** Reportable transaction or tax shelter registration number(s)

429422 11-29-24

| Member's name | Member's identifying number |
|---|---|
| LIQUOR INVESTMENT LLC PREFERRED INTER | 81-3718161 |

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ............................ ● ☐

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ........................... ● ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ............................................................................................ ● ☐ Yes ► ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ........ ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss)   **(i)** Beginning _____   **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● 34,679,259 | ● 9,300,000 | ●-10,138,423 | ● | ●( | ● 33,840,836 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities | −10019827 | −2,957 | ● −10022784 ► | −1,960,743 |
| | **2** Net income (loss) from rental real estate activities | | | ● | ► |
| | **3** Net income (loss) from other rental activities | | | ◉ | ◉ |
| | **4 a** Guaranteed payments for services | | | | |
| | **4 b** Guaranteed payments for capital | | | | |
| | **4 c** Total guaranteed payments | | | ● | ► |
| | **5** Interest income | | | ● | ► |
| | **6** Dividends | | | ● | ► |
| | **7** Royalties | | | ● | ► |
| | **8** Net short-term capital gain (loss) | | | ● | ► |
| | **9** Net long-term capital gain (loss) | | | ● | ► |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ► |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ► |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ► |
| | **b** Total other income | | | ● | ► |
| | **c** Total other loss | | | ● | ► |

*(left margin: Income (Loss))*

429423 11-29-24

| Member's name | Member's identifying number |
|---|---|
| LIQUOR INVESTMENT LLC PREFERRED INTER | 81-3718161 |

| | | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|---|
| **Deductions** | 12 | Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | 13 a | Cash contributions    STMT | 11,142 | | ◉ 11,142 | |
| | b | Noncash contributions | | | ◉ | |
| | c | Investment interest expense | | | ◉ | ◉ |
| | d 1 | Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | 2 | Type of expenditures ◉ | | | | |
| | e | Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | f | Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | 15 a | Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | b | Low-income housing credit | | | ◉ | ◉ |
| | c | Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | d | Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | e | Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | f | Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | 17 a | Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| | b | Adjusted gain or loss | | | ◉ | ◉ |
| | c | Depletion (other than oil & gas) | | | ◉ | ◉ |
| | d | Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | e | Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | f | Other alternative minimum items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt income and Nondeductible Expenses** | 18 a | Tax-exempt interest income | | | ◉ | ◉ |
| | b | Other tax-exempt income | | | ◉ | ◉ |
| | c | Nondeductible expenses | 107,454 | -2,957 | ◉ 104,497 | ◉ 20,443 |
| **Distributions** | 19 a | Distributions of money (cash and marketable securities) | | | ◉ | |
| | b | Distributions of property other than money | | | ◉ | |
| **Other Information** | 20 a | Investment income | | | ◉ | ◉ |
| | b | Investment expenses | | | ◉ | ◉ |
| | c | Other information. See instructions | | | ◉ | |

| 21 | ☐ More than one activity for at-risk purposes. See instructions. |
|---|---|
| 22 | ☐ More than one activity for passive activity purposes. See instructions. |

429424 11-29-24

**Member's name**
LIQUOR INVESTMENT LLC PREFERRED INTER

**Member's identifying number**
81-3718161

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ............. $ | | Other ................. $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions.  $

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses ...................... $ | | Rents/Royalties ...................... $ | |
| Sec. 1231 Gains/Losses ...................... $ | | Other ............................... $ | |

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ...................... $ | | $ |
| Property: Ending ...................... $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ...................................... $ | | $ |
| Sales ...................................... $ | | $ |

HOUSE SPIRITS DISTILLERY LLC                                                              27-4652069

CA SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 104,497. | 20,443. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 104,497. | 20,443. |

CA SCHEDULE K-1                    CASH CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - CASH - 50% LIMIT | 11,142. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 11,142. | |

CA SCHEDULE K-1    AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS SALES LESS RETURNS | 4,370,465. |
| TOTAL | 4,370,465. |

PARTNER NUMBER 9



**STATE OF NEW JERSEY INCOME TAX - PARTNERSHIP RETURN**

For Privacy Act Notification, See Instructions
For Calendar Year 2024, or Tax Year

Beginning _____ and Ending _____

**NJ-1065**
2024
**Page 1**

043MP01240

HOUSE SPIRITS DISTILLERY LLC

65 SE WASHINGTON ST

PORTLAND                    OR  97214

274652069   DISTILLERY              06202011

1019      1050.00      12   P01791864   931304312

|   | # of Resident Partners |
|---|---|
| 7 | # of Nonresident Partners with Physical Nexus to NJ |
|   | # of Nonresident Partners without Physical Nexus to NJ |





466971  10-11-24   1019

Under the penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. Declaration of preparer (other than general partner) is based on all information of which preparer has any knowledge.

▶ _____
Signature of General Partner or Limited Liability Company Member

▶ _____
Date

Paid Preparer's Signature                Date        Check if Self-Employed    X

Firm's Name (or yours if self-employed)                Preparer's SS# or PTIN
IRVINE & COMPANY, CPA'S, LLC                        P01791864

Preparer's Address   345 NE 102ND AVE.               Preparer's Federal EIN#
PORTLAND, OR 97220-4108                              931304312

Pay the amount on Line 6 of the Filing Fee Worksheet in full. Write your Federal EIN and the tax year on the check or money order and make payable to: STATE OF NEW JERSEY - PART

DO NOT staple or otherwise attach your payment to return NJ-1065.

Mail your completed Form NJ-1065 to: NJ Division of Taxation - Revenue Processing Center, PO Box 194, Trenton, NJ 08646-0194.

Mail your payment and completed NJ-1065-V payment voucher to:
Filing Fee on Partnerships,  PO Box 642, Trenton, NJ 08646-0642.

NJ-1065 (2024)                                                    PAGE 2

043MP02240

HOUSE SPIRITS DISTILLERY LLC

274652069                                                        1019

Check applicable boxes

| | |
|---|---|
| Initial Return | Investment Club |
| Final Return | Composite Return is filed for Nonresident Partner |
| Amended Return | Controlling Interest Transfer Tax |
| Application for Federal Extension is attached | Tiered Partnership |
| Substitute Method of Allocation Granted | General Partnership |
| Complete Liquidation | Limited Partnership |
| Qualified Investment Partnership | X Limited Liability Company |
| Listed on U.S. National Stock Exchange | Limited Liability Partnership |
| Hedge Fund | |

## Partnership Income

| | | | Column A Amount from All Sources | Column B Amount from NJ Sources |
|---|---|---|---|---|
| 1. | Ordinary Income (loss) from trade or business activities (See instruction) | 1. | −10019827 . | |
| 2. | Net income (loss) from real real estate activities | 2. | . | |
| 3. | Net income (loss) from other rental activities | 3. | . | |
| 4. | Guaranteed payments to partners | 4. | . | |
| 5. | Interest income | 5. | . | |
| 6. | Dividend income | 6. | . | |
| 7. | Royalty income | 7. | . | |
| 8. | Net gain (loss) from disposition of property | 8. | . | |
| 9. | Net IRC section 1231 gain (loss) | 9. | . | |
| 10. | Other income (loss) | 10. | . | |
| 11. | Tax-exempt interest income | 11. | . | |
| 12. | Subtotal (Add lines 1 through 11) | 12. | −10019827 . | |
| 13a. | Taxes based on income | 13a. | . | |
| 13b. | Add: diff btwn federal K-1 and NJK-1 for nonunitary part. | 13b. | . | |
| 13c. | Other additions - specify: | 13c. | . | |
| 13d. | Total additions (Add lines 13a through 13c) | 13d. | . | |
| 14. | Subtotal (Add lines 12 and 13d) | 14. | −10019827 . | |
| 15a. | Guaranteed payments to partners | 15a. | . | |
| 15b. | Interest income from federal obligations | 15b. | . | |
| 15c. | Interest income from NJ obligations | 15c. | . | |
| 15d. | IRC section 179 expense | 15d. | . | |
| 15e. | Subtract: diff btwn fed K-1 and NJK-1 for nonunitary part. | 15e. | . | |
| 15f. | Other subtractions - specify: STMT 1 | 15f. | 104497 . | |
| 15g. | Total subtractions (Add lines 15a through 15f) | 15g. | 104497 . | |
| 16. | Net partnership income (Subtract line 15g from line 14) | 16. | −10124324 . | |
| 17. | Net Nonoperational income (loss) (from Schedule O, Part I, line 16) | 17. | . | |
| 18. | Nonunitary partnership income (loss) (see instructions) | 18. | . | |
| 19a. | Total operational income (Subtract lines 17 and 18 from line 16) | 19a. | −10124324 . | |
| 19b. | Allocated operational income (Line 19a times allocation factor 0001310 %) | 19b. | | −13263 . |
| 20. | Nonoperational income (loss) (see instructions) | 20. | . | |
| 21. | Nonunitary partnership income (loss) (see instructions) | 21. | . | |
| 22. | Partnership income (loss) (see instructions) | 22. | −10124324 . | −13263 . |
| 23a. | Guaranteed payments to partners | 23a. | . | |
| 23b. | Guaranteed payments to partners - pension | 23b. | . | |
| 23c. | Net guaranteed payment to partners (Subtract line 23b from line 23a) | 23c. | . | |
| 24. | Net gain (loss) from disposition of assets as a result of a complete liquidation | 24. | . | |
| 25. | Total Nonresident Noncorporate Partners Share of Tax (Line 1c. col. I of Directory) | 25. | | |
| 26. | Total Nonresident Corporate Partners Share of Tax (Line 1c, col. J of Directory) | 26. | | |

466972  10-11-24



043MP03240

**NJ-1065** (2024)                                                    **PAGE 3**

## HOUSE SPIRITS DISTILLERY LLC

274652069                                                             1019

### Partnership Filing Fee

| | | | | |
|---|---|---|---|---|
| **1a.** Number of Resident Partners | | X $150.00 = | **1a.** | . |
| **1b.** Number of Nonresident Partners with Physical Nexus to New Jersey | 7 | X $150.00 = | **1b.** | 1050 . |
| **1c.** Number of Nonresident Partners without Physical Nexus to New Jersey | | X $150.00 X 0001310 = Allocation Factor | **1c.** | . |
| **1d.** Filing Fee (Add lines 1a - 1c, but do not enter more than $250,000) | | | **1d.** | 1050 . |
| **2.** Installment Payment | | | **2.** | 525 . |
| **3.** Less: Pass-Through Bus. Alt. Inc. Tax Credit | | | **3.** | . |
| **4.** Less: Installment Payment from 2023 | | | **4.** | 525 . |
| **5.** Less: PART-200-T Payment | | | **5.** | . |
| **6.** Balance Due | | | **6.** | 1050 . |
| **7.** Refund | | | **7.** | . |

### Partners Directory   List all partners, including principal address. Add additional sheets as necessary.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | |
|---|---|---|---|---|---|---|
| NP | 06718 | | 274651965 | ASTORIA LLC | | |

| Partner Address | City | State |
|---|---|---|
| 65 SE WASHINGTON ST | PORTLAND | OR |

| ZIP Code | C. | D. | E. | F. | G. |
|---|---|---|---|---|---|
| 97214 | | | | | |

| H. | I. | J. | K. |
|---|---|---|---|

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | |
|---|---|---|---|---|---|---|
| NP | 03281 | | 813718161 | LIQUOR INVESTMENT LLC | | |

| Partner Address | City | State |
|---|---|---|
| 801 MAIN AVENUE | NORWALK | CT |

| ZIP Code | C. | D. | E. | F. | G. |
|---|---|---|---|---|---|
| 06851 | | | | | |

| H. | I. | J. | K. |
|---|---|---|---|

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | |
|---|---|---|---|---|---|---|
| NR | 00000 | | ▮▮▮▮▮ | CHRISTIAN KROGSTAD | | |

| Partner Address | City | State |
|---|---|---|
| ▮▮▮▮▮ | ▮▮▮▮ | ▮▮ |

| ZIP Code | C. | D. | E. | F. | G. |
|---|---|---|---|---|---|
| ▮▮▮ | | | | | |

| H. | I. | J. | K. |
|---|---|---|---|

| | | Col. I | | Col. J | | Col. K | |
|---|---|---|---|---|---|---|---|
| **1a.** Total this page. | | | 0 | | 0 | | 0 |
| **1b.** Total from additional pages attached. | | | 0 | | 0 | | 0 |
| **1c.** Total Tax (add Lines 1a and 1b) | | | 0 | | 0 | | 0 |

Client Copy

466973  10-11-24

NJ-1065 (2024)                                                                    PAGE 4

HOUSE SPIRITS DISTILLERY LLC

043MP04240

274652069                                                                        1019

## Partners Directory
List all partners, including principal address. Add additional sheets as necessary.

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|------|--------------------|-------|-------------------|--------------|------|-------|
| NR | 00000 | | | JOHN A TICE | | |
| | Partner Address | | | | | |
| | ZIP Code | | C. | D. | E. | F. | G. |
| | H. | I. | J. | K. | | |

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|------|--------------------|-------|-------------------|--------------|------|-------|
| NR | 00000 | | | BROOKE ARTHUR | | |
| | Partner Address | | | | | |
| | ZIP Code | | C. | D. | E. | F. | G. |
| | H. | I. | J. | K. | | |

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|------|--------------------|-------|-------------------|--------------|------|-------|
| NR | 00000 | | | CHRISTIAN KROGSTAD | | |
| | Partner Address | | | | | |
| | ZIP Code | | C. | D. | E. | F. | G. |
| | H. | I. | J. | K. | | |

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | City | State |
|------|--------------------|-------|-------------------|--------------|------|-------|
| NP | 00000 | | 813718161 | LIQUOR INVESTMENT LLC PREFERRED INT | | |
| | Partner Address | | | | NORWALK | CT |
| 801 MAIN AVENUE | | | | | | |
| 06851 | ZIP Code | | C. -10124324 | D. -13263 | E. | F. | G. |
| | H. | I. | J. | K. | | |

| Total This Page. | | Col. I | 0 | Col. J | 0 | Col. K | 0 |
|------------------|--|--------|---|--------|---|--------|---|

466974  10-11-24

**NJ-NR-A**

(10-24)

**New Jersey Gross Income Tax**
# Business Allocation Schedule
**For Tax Years Beginning On and After January 1, 2023**

Use this schedule if business activities are carried on both inside and outside New Jersey or if business activities are carried on 100% outside New Jersey.

**For tax years beginning on and after January 1, 2023, services are sourced based on market sourcing, not cost of performance.**

### This form must be enclosed and filed with your New Jersey Income Tax return.

Enter name, address, and Social Security/federal employer identification number as shown on Form NJ-1040NR, NJ-1041, or NJ-1065.

| | |
|---|---|
| Legal name of taxpayer<br>HOUSE SPIRITS DISTILLERY LLC | Social Security Number/Federal EIN<br>274652069 |
| Trade name of business if different from legal name above | For the Tax Year Ending<br>(Month, Day, Year)<br>12/31/24 |
| Address (number and street or rural route)<br>65 SE WASHINGTON ST | |
| City or Post Office            State            ZIP Code<br>PORTLAND, OR   97214 | |

*Client Copy*

### Allocation Factor

| Receipts: | | Amount (omit cents) |
|---|---|---:|
| 1. From sales of tangible personal property shipped to points within New Jersey | 1. | 5,726 |
| 2. From services, if the benefit of the service is received in New Jersey | 2. | 0 |
| 3. From rentals of property situated in New Jersey | 3. | 0 |
| 4. From royalties for the use in New Jersey of patents, copyrights, and trademarks | 4. | 0 |
| 5. All other business receipts earned in New Jersey | 5. | 0 |
| 6. Total New Jersey receipts (Total of lines 1 through 5). | 6. | 5,726 |
| 7. Total receipts from all sales, services, rentals, royalties, and other business transactions everywhere | 7. | 4,370,465 |
| 8. Allocation Factor (Divide line 6 by line 7) Carry the fraction to 6 decimal places. | 8. | .001310 |

466271 10-11-24

HOUSE SPIRITS DISTILLERY LLC                                    27-4652069

NJ-1065                    OTHER SUBTRACTIONS                 STATEMENT   1

DESCRIPTION                                                    AMOUNT

50% OF MEALS AND ENTERTAINMENT                                 104,497.

AMOUNT TO FORM NJ-1065, LINE 15G                              104,497.

1

**Schedule NJK-1**

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2024, or Fiscal Year Beginning _____ , 2024 and ending _____ , _____ .

1019
**2024**

---

| **Part I** | **General Information** |
| --- | --- |

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
**27-4651965**

Partnership's Federal EIN
**27-4652069**

Partner's Name
**ASTORIA LLC**

Partnership's Name
**HOUSE SPIRITS DISTILLERY LLC**

Street Address
**65 SE WASHINGTON ST**

Partnership's Street Address
**65 SE WASHINGTON ST**

City **PORTLAND, OR** State ZIP Code **97214**

City **PORTLAND, OR** State ZIP Code **97214**

What type of entity is partner? **NP**
(see instructions)
Code

Date partner's interest in partnership began: **06/20/2011**
Month  Day  Year

☐ Final NJK-1     ☐ Hedge Fund
☐ Amended NJK-1  ☐ Member of Composite Return
☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____ Federal EIN        _____ Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
| --- | --- | --- |
| Profit Sharing | **67.1828936** % | **67.1828936** % |
| Loss Sharing | **67.1828936** % | **67.1828936** % |
| Capital Ownership | **67.1829025** % | **67.1829025** % |

---

| **Part II** | **Income Information** |
| --- | --- |

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
| --- | --- | --- | --- | --- |
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

---

| **Part III** | **Partner's Information** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 1. Nonresident Partner's Share of NJ Tax .............. | 1. | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction .............. | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit .............. | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax .............. | 4. | | |

---

| **Part IV** | **Supplemental Information (Attach Schedule)** |
| --- | --- |

**This Form May be Reproduced**

466981  10-11-24

**4**

**Schedule NJK-1**
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2024, or Fiscal Year Beginning _____ , 2024 and ending _____ , _____ .

**1019**
**2024**

---

| Part I | General Information |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)

▓▓▓▓▓▓

Partnership's Federal EIN

**27-4652069**

Partner's Name

**CHRISTIAN KROGSTAD**

Partnership's Name

**HOUSE SPIRITS DISTILLERY LLC**

Street Address

▓▓▓▓▓▓▓▓▓▓▓▓▓▓

Partnership's Street Address

**65 SE WASHINGTON ST**

| City | State | ZIP Code |
|---|---|---|
| ▓▓▓▓ | ▓▓▓▓ | |

| City | State | ZIP Code |
|---|---|---|
| PORTLAND, OR  97214 | | |

What type of entity is partner? **NR**
(see instructions)
Code

Date partner's interest in partnership began: **06/20/2011**
Month   Day   Year

☐ Final NJK-1        ☐ Hedge Fund
☐ Amended NJK-1      ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____          _____
Federal EIN                     Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.0000000 % | 0.0000000 % |
| Loss Sharing | 0.0000000 % | 0.0000000 % |
| Capital Ownership | 0.0000000 % | 0.0000000 % |

---

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

---

| Part III | Partner's Information |
|---|---|

| | | |
|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax ............. | 1. | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction ............. | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit ............. | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | |

---

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

466981  10-11-24

5

**Schedule NJK-1**

(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2024, or Fiscal Year Beginning _____ , 2024 and ending _____ , _____ .

1019

**2024**

---

| **Part I** | **General Information** |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
███████████

Partnership's Federal EIN
27-4652069

Partner's Name
JOHN A TICE

Partnership's Name
HOUSE SPIRITS DISTILLERY LLC

Street Address
███████████████

Partnership's Street Address
65 SE WASHINGTON ST

City ████████ State ████ ZIP Code

City PORTLAND, OR State ZIP Code 97214

What type of entity is partner? (see instructions)   **NR**

Code

Date partner's interest in partnership began: 06/20/2011
Month   Day   Year

☐ Final NJK-1    ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____ Federal EIN    _____ Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.0000000 % | 0.0000000 % |
| Loss Sharing | 0.0000000 % | 0.0000000 % |
| Capital Ownership | 0.0000000 % | 0.0000000 % |

*Client Copy*

---

| **Part II** | **Income Information** |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

---

| **Part III** | **Partner's Information** |
|---|---|

| | | | |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax ............... | 1. | | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction ............... | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit ............... | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax ............... | 4. | | |

---

| **Part IV** | **Supplemental Information (Attach Schedule)** |
|---|---|

**This Form May be Reproduced**

466981  10-11-24

6

**Schedule NJK-1**
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2024**

For Calendar Year 2024, or Fiscal Year Beginning _____ , 2024 and ending _____ , _____ .

| Part I | General Information |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) ▉▉▉

Partnership's Federal EIN
27–4652069

Partner's Name
**BROOKE ARTHUR**

Partnership's Name
**HOUSE SPIRITS DISTILLERY LLC**

Street Address ▉▉▉

Partnership's Street Address
**65 SE WASHINGTON ST**

City ▉▉▉    State ▉▉▉    ZIP Code

City    State    ZIP Code
**PORTLAND, OR    97214**

What type of entity is partner? (see instructions)    **NR**
Code

Enter partner's percentage of:

(i) Before Decrease or Termination    (ii) End of Year

Date partner's interest in partnership began: **06/20/2011**
Month    Day    Year

Profit Sharing    0.0000000 %    0.0000000 %
Loss Sharing    0.0000000 %    0.0000000 %
Capital Ownership    0.0000000 %    0.0000000 %

☐ Final NJK-1    ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return
☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____    _____
Federal EIN    Name

*Client Copy*

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|---|---|

| | | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax .................... | 1. | | |
| 2. Partner's HEZ Deduction .................... | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit .................... | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax .................... | 4. | | |

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

466981  10-11-24

**7**

**Schedule NJK-1**
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2024, or Fiscal Year Beginning _____ , 2024 and ending _____ , _____ .

**1019**
**2024**

---

| Part I | General Information |
|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
█████████

Partner's Name
**CHRISTIAN KROGSTAD**

Street Address
████████████████

| City | State | ZIP Code |
|---|---|---|
| ████ | ███ | ████ |

Partnership's Federal EIN
**27-4652069**

Partnership's Name
**HOUSE SPIRITS DISTILLERY LLC**

Partnership's Street Address
**65 SE WASHINGTON ST**

| City | State | ZIP Code |
|---|---|---|
| PORTLAND, OR | | 97214 |

What type of entity is partner? **NR**
(see instructions)
Code

Date partner's interest in partnership began: **06/20/2011**
Month   Day   Year

☐ Final NJK-1     ☐ Hedge Fund
☐ Amended NJK-1   ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____     _____
Federal EIN              Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.0000000 % | 0.0000000 % |
| Loss Sharing | 0.0000000 % | 0.0000000 % |
| Capital Ownership | 0.0000000 % | 0.0000000 % |

---

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

---

| Part III | Partner's Information |
|---|---|

| | | |
|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax ................ | 1. | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction ................ | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit ................ | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax ................ | 4. | |

---

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

Client Copy

466981  10-11-24

8

**Schedule NJK-1**
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

For Calendar Year 2024, or Fiscal Year Beginning _____ , 2024 and ending _____ , _____ .

1019
**2024**

| Part I | General Information | | |
|---|---|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.) | | Partnership's Federal EIN | |
| 81-3718161 | | 27-4652069 | |

Partner's Name

**LIQUOR INVESTMENT LLC**

Partnership's Name

**HOUSE SPIRITS DISTILLERY LLC**

Street Address

**801 MAIN AVENUE**

Partnership's Street Address

**65 SE WASHINGTON ST**

| City | State | ZIP Code | City | State | ZIP Code |
|---|---|---|---|---|---|
| NORWALK, CT   06851 | | | PORTLAND, OR   97214 | | |

What type of entity is partner?    **NP**
(see instructions)

Date partner's interest in partnership began:  **06/20/2011**
                                                                Month   Day   Year

Code

☐ Final NJK-1          ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return

☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____            _____
Federal EIN                          Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 32.8171064 % | 32.8171064 % |
| Loss Sharing | 32.8171064 % | 32.8171064 % |
| Capital Ownership | 32.8170975 % | 32.8170975 % |

| Part II | Income Information |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | | | | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | | Line 21 | | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|---|---|

| | | | | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
|---|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax ............... | | 1. | | |
| 2. Partner's HEZ Deduction ............... | | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit ............... | | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax ............... | | 4. | | |

| Part IV | Supplemental Information (Attach Schedule) |
|---|---|

**This Form May be Reproduced**

466981  10-11-24

9

**Schedule NJK-1**
(Form NJ-1065)

**State of New Jersey**
**Partner's Share of Income**

1019
**2024**

For Calendar Year 2024, or Fiscal Year Beginning _____ , 2024 and ending _____ , _____ .

| **Part I** | **General Information** | | |
|---|---|---|---|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)
81-3718161

Partnership's Federal EIN
27-4652069

Partner's Name
LIQUOR INVESTMENT LLC PREFERRED INTE

Partnership's Name
HOUSE SPIRITS DISTILLERY LLC

Street Address
801 MAIN AVENUE

Partnership's Street Address
65 SE WASHINGTON ST

City   State   ZIP Code
NORWALK, CT  06851

City   State   ZIP Code
PORTLAND, OR  97214

What type of entity is partner?   NP
(see instructions)                Code

Date partner's interest in partnership began: 06/20/2011
                                              Month  Day  Year

☐ Final NJK-1       ☐ Hedge Fund
☐ Amended NJK-1     ☐ Member of Composite Return
☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____        _____
Federal EIN                  Name

Enter partner's percentage of:

|  | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 0.0000000 % | 0.0000000 % |
| Loss Sharing | 0.0000000 % | 0.0000000 % |
| Capital Ownership | 0.0000000 % | 0.0000000 % |

| **Part II** | **Income Information** |
|---|---|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | -10,124,324. | | -13,263. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | -10,124,324. | Line 21 | -13,263. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| **Part III** | **Partner's Information** |
|---|---|

| | | | |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax ............... | | 1. | Line 10b, Page 1, CBT-100 Line 8b, Page 1, CBT-100S Line 10, Page 1, CBT-100U Schedule T, NJ-CBT-1065 Line 52, NJ-1040NR Line 23, NJ-1080C Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction ............... | | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit ............... | | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax ............... | | 4. | |

| **Part IV** | **Supplemental Information (Attach Schedule)** |
|---|---|

**This Form May be Reproduced**

466981  10-11-24

# 2024 Form OR-65

Page 1 of 3, 150-101-065
(Rev. 07-02-24, ver. 01)

Oregon Department of Revenue

00692401011019

**Oregon Partnership Income Return**

| Office use only |
|---|
| Date received |

*Submit original form - do not submit photocopy.*

| Enter dates if fiscal or short year | **Beginning:** Mo Day Year | **Ending:** Mo Day Year |
|---|---|---|

☐ **Amended return**

☐ **Short-year return**

Type or print clearly and answer all the questions below.

| Partnership name | Federal employer identification number (FEIN) |
|---|---|
| HOUSE SPIRITS DISTILLERY LLC | 27-4652069 |

Doing business as (DBA) or assumed business name (ABN) **only** if different from legal name

| Partnership mailing address | | Partnership phone |
|---|---|---|
| 65 SE WASHINGTON ST | | (503) 235-3174 |

| City | State | ZIP code | Date activities started in Oregon |
|---|---|---|---|
| PORTLAND | OR | 97214 | 06/20/2011 |

| First name of partner who has the partnership books | Initial | Last name | Partner contact phone |
|---|---|---|---|
| ARTURO | | LITWAK | (503) 235-3174 |

| Partner mailing address | City | State | ZIP code |
|---|---|---|---|
| ▮▮▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮▮ |

**Type of entity:**

☐ Partnership    ☐ Limited partnership    ☒ Limited liability company    ☐ Limited liability partnership

**Check all applicable boxes:**

☐ (a) Final return    ☐ (b) Initial return    ☐ (c) Amended due to federal audit or adjustments

☐ (d) Name change    ☐ (e) Accounting period change

☐ (f) Extension filed - extension due date: _____ Mo Day Year    ☐ (g) Form OR-24

☐ (h) You have federal Form 8886, a REIT, or a RIC

**Yes**

1. **Doing business in Oregon.**
   A. Did the partnership do business in Oregon during the year? .................... 1A. ☒

2. **Requirement to file Oregon partnership return.**
   A. Does the partnership have income or loss derived from sources in Oregon? .................... 2A. ☒

   B. Does the partnership have Oregon resident partners? .................... 2B. ☒

3. **Partnership minimum tax.**
   A. **Tax liability.** Did you answer **yes** to question 1 **and** question 2A and/or 2B?
      If **yes,** enter $150; if no, enter 0 (see instructions) .................... 3A. $ 150.00
   B. **Payments.** Enter prepayments already made .................... 3B. $
   C. **Tax due.** If line 3A is more than line 3B, you have tax to pay. Line 3A minus line 3B .................... 3C. $ 150.00
   D. **Refund.** If line 3B is more than line 3A, you have a refund. Line 3B minus line 3A .................... 3D. $

4. **Partner information.**
   A. Did the partners' profit/loss sharing percentages change during the year? .................... 4A. ☐

   B. Were the Oregon modifications divided according to each partner's profit sharing percentage? .................... 4B. ☐

473401  11-04-24

2

HOUSE SPIRITS DISTILLERY LLC

27-4652069

00692401021019

## 2024 Form OR-65

Page 2 of 3, 150-101-065          Oregon Department of Revenue
(Rev. 07-02-24, ver. 01)

| | Yes |
|---|---|

**4. Partner information.** *(Continued)*

C. Does the partnership have corporate partners? .................................................................................. 4C. ☐

D. Enter the number of federal Schedules K-1 issued to all partners: .................... Total 4D. **7**

.................................................................................. Oregon residents 4D. **4**

.................................................................................. Nonresidents 4D. **3**

E. If there are nonresident partners, enter how many partners were included on
a Form OR-OC to report this income: .................................................................... 4E. **0**

**5. Prior year returns and federal audits.**

A. Was a 2023 Oregon partnership return filed? ..................................................................... 5A. ☒

If not, why?: _____

B. Was an amended federal return filed for a prior year? ....................................................... 5B. ☐

If yes, what tax year(s) were changed? _____

C. Did a federal audit or adjustment change a prior year or the current year tax return? ........... 5C. ☐

If yes, what tax year(s) were changed? _____

D. Did the partnership make an opt-out election under Internal Revenue Code (IRC) Section 6221(b) for tax year 2024? .................... 5D. ☐
If "No," complete the following information (see instructions).

**Federal partnership representative contact information**

| First name THOMAS | Initial | Last name MOONEY | Contact phone (503) 235-3174 |
|---|---|---|---|
| Entity name ASTORIA LLC | | | Contact phone (503) 235-3174 |

**6. Business inside and outside of Oregon.**

A. Did the partnership have business activity both inside and outside of Oregon during the year? .................... 6A. ☒
If you answered yes, use the Oregon apportionment percentage from Schedule OR-AP to
figure Oregon source income. Include the schedule with your return.

**7. Other taxing authorities.**

A. Do partnership employees perform services in the TriMet Transit District? ............................ 7A. ☐

B. Do any partners have self-employment income from the partnership in the TriMet Transit District? ....... 7B. ☐

C. Do partnership employees perform services in the Lane Transit District? ............................... 7C. ☐

D. Do any partners have self-employment income from the partnership in the Lane Transit District? ........ 7D. ☐
If you answered **yes** to 7B and/or 7D, then the individual partners must file Form OR-TM
and/or Form OR-LTD or the partnership may elect to file on the partners' behalf.

473402 11-04-24

3

HOUSE SPIRITS DISTILLERY LLC                                              27-4652069

00692401031019

## 2024 Form OR-65

Page 3 of 3, 150-101-065                    Oregon Department of Revenue
(Rev. 07-02-24, ver. 01)

**Schedule I - Oregon modifications to federal partnership income and credits passed through to partners.** List the name, numeric code, and amount for each addition, subtraction, and credit (see instructions). Include schedules to explain and compute the modifications and credits.

**Note:** A partner's share of each modification or credit must be reported to the partner on their federal Schedule K-1, Schedule OR-K-1 or equivalent. Generally, a partner's share of each modification or credit is figured using the partner's profit/loss sharing percentage.

**Additions -** Items **not** included in federal partnership income which **are taxable** to Oregon.          Code                    Amount

| | | | | |
|---|---|---|---|---|
| 8. | | 8a. | 8b. $ | |
| 9. | | 9a. | 9b. $ | |
| 10. | | 10a. | 10b. $ | |
| 11. | | 11a. | 11b. $ | |

**Subtractions -** Items included in federal partnership income that are **not taxable** to Oregon.          Code                    Amount

| | | | | |
|---|---|---|---|---|
| 12. | ADJUSTMENT FOR TIPS CREDIT | 12a. 323 | 12b. $ | 2,957.00 |
| 13. | | 13a. | 13b. $ | |
| 14. | | 14a. | 14b. $ | |
| 15. | | 15a. | 15b. $ | |

**Credits -** Oregon tax credits earned by the partnership that can be passed through to the partners.          Code                    Amount

| | | | | |
|---|---|---|---|---|
| 16. | | 16a. | 16b. $ | |
| 17. | | 17a. | 17b. $ | |
| 18. | | 18a. | 18b. $ | |
| 19. | | 19a. | 19b. $ | |

Under penalty of false swearing, I declare the information in this return and any attachments is true, correct, and complete.

| Sign here  General partner or LLC member signature | Paid preparer signature | Paid preparer license number |
|---|---|---|
| ➡ X | X | 14689 |
| Date | Date | Phone (503) 252-8449 |
| General partner or LLC member printed name  THOMAS MOONEY | Paid preparer printed name  KARLY TELL | |
| General partner or LLC member title  CEO | Paid preparer address  345 NE 102ND AVE. | |
| | City  PORTLAND | State OR | ZIP code 97220-4108 |

**Make your payment**

- **Online payments:** You may make payments online at **www.oregon.gov/dor.**
- **Mailing your payment:** We accept checks, money orders, and cashier's checks made payable to the Oregon Department of Revenue. On the payment, write your daytime phone number, FEIN, and "2024 Oregon Form OR-65." Send your payment in the same envelope as your return. Don't mail cash. Don't use Form OR-65-V if sending a payment with your return.

You can mail the Form OR-65 and any required enclosures to:

**Oregon Department of Revenue**
**PO Box 14555**
**Salem OR 97309-0940**

**Include a complete copy of the 2024 federal partnership return** and required schedules as indicated in the instructions.

473403  11-04-24

# 2024 Schedule OR-AP
## Apportionment of Income for Corporations and Partnerships

Oregon Department of Revenue

Page 1 of 4    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

Taxpayer legal name (as shown on your Oregon return)

HOUSE SPIRITS DISTILLERY LLC

Federal employer identification number (FEIN)

27-4652069

Describe the nature and provide the location(s) of your Oregon business activities:



## Part 1 - Apportionment information

### Property/real estate income and interest factor

*(Don't enter an amount less than zero)*

**Oregon**

1a.  Inventories ........................................................ 1a.

2a.  Buildings and other depreciable assets ................... 2a.

3a.  Land ................................................................. 3a.

4a.  Other assets ...................................................... 4a.

5a.  Minus: Construction in progress ........................... 5a.

6a.  Rented property (capitalize at 8 times the rental rate paid) ............... 6a.

7a.  Net income from real property (insurance only) ............... 7a.

8a.  Interest received on loans secured by real property
     (insurance only) ................................................. 8a.

9a.  **Total** property or real estate income and interest (Oregon) ............... 9a.

*Continued on next page*



## 2024 Schedule OR-AP

Oregon Department of Revenue

**Everywhere**

1b. Inventories ........................................................... 1b.

2b. Buildings and other depreciable assets ............................ 2b.

3b. Land .................................................................. 3b.

4b. Other assets ......................................................... 4b.

5b. Minus: Construction in progress .................................... 5b.

6b. Rented property (capitalize at 8 times the rental rate paid) ............. 6b.

7b. Net income from real property (insurance only) ...................... 7b.

8b. Interest received on loans secured by real property
(insurance only) ...................................................... 8b.

9b. **Total** property or real estate income and interest (Everywhere) ......... 9b.

## Payroll factor (wage and commission)

**Oregon**

10a. Compensation of officers ........................................ 10a.

11a. Other wages, salaries, and commissions .......................... 11a.

12a. **Total** wages and compensation (Oregon) ........................ 12a.

**Everywhere**

10b. Compensation of officers ........................................ 10b.

11b. Other wages, salaries, and commissions .......................... 11b.

12b. **Total** wages and compensation (Everywhere) .................... 12b.

*Continued on next page*

150-102-171
(Rev. 06-13-24, ver. 01)    473932  11-05-24   1019



15572401021019

# 2024 Schedule OR-AP

Oregon Department of Revenue

Page 3 of 4    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

**Sales factor**

**Oregon**

| | | | |
|---|---|---|---|
| 13. | Shipped from outside Oregon | 13. | 0.00 |
| 14. | Shipped from inside Oregon | 14. | 3,509,751.00 |
| 15. | Shipped from Oregon to the United States government | 15. | |
| 16. | Shipped from Oregon to purchasers where corporation isn't taxable | 16. | |
| 17. | Partnership sales (from Schedule OR-PI) | 17. | |
| 18. | Other business receipts | 18. | |
| 19. | Direct premiums (insurance only) | 19. | |
| 20. | Annuity considerations (insurance only) | 20. | |
| 21. | Finance and service charge (insurance only) | 21. | |
| 22a. | Total sales (Oregon) | 22a. | 3,509,751.00 |

**Everywhere**

| | | | |
|---|---|---|---|
| 22b. | Total sales (Everywhere) | 22b. | 4,370,465.00 |
| 23. | **Oregon apportionment percentage (See Instructions)** (Enter the amount from the worksheet) (Round to four decimal places) | 23. | 80.3061 % |

*Continued on next page*



15572401031019

**2024 Schedule OR-AP**

Oregon Department of Revenue

## Part 2 - Taxable income computation

1. Income ....................................................  1.  –10,019,827.00

2. Subtract: Net nonapportionable income included in line 1.
   **Include schedule** ....................................  2.

3. Subtract: Gains from prior year installment sales included in line 1.
   **Include schedule** ....................................  3.

4. Total net income subject to apportionment  ...............  4.  –10,019,827.00

5. Oregon apportionment percentage (from part 1, line 23)
   (Round to four decimal places)  ...........................  5.  80.3061  %

6. Income apportioned to Oregon (line 4 times line 5)  .........  6.  –8,046,532.00

7. Add: Net nonapportionable income allocated entirely to Oregon.
   **Include schedule** ....................................  7.

8. Add: Gain from prior year installment sales apportioned to Oregon.
   **Include schedule** ....................................  8.

9. Total of lines 6, 7, and 8  ...............................  9.  –8,046,532.00

10a. Oregon apportioned net loss from prior years. **Include schedule**  10a.

10b. Net capital loss from other years. See instructions.
   **Include schedule** ....................................  10b.

11. **Total loss** (line 10a plus line 10b)  ..................  11.

12. **Oregon taxable income** (line 9 minus line 11)  .........  12.  –8,046,532.00

**You must include this schedule with your Oregon corporation or insurance tax return.**

15572401041019

# 2024 Schedule OR-K-1

Page 1 of 1, 150-101-002
(Rev. 08-28-24, ver. 01)

Oregon Department of Revenue

**Distributive Share of Income, Deductions, Credits, etc.**
For owners of pass-through entities

17612401011019

| | Office use only |
|---|---|

| | Beginning | Ending |
|---|---|---|
| ☐ Final OR-K-1    ☐ Amended OR-K-1    For calendar year 2024 or fiscal year | 01/01/2024 | 12/31/2024 |

## Part I - Pass-through entity (PTE) information

| Federal employer identification number | PTE name | Business code number |
|---|---|---|
| 27-4652069 | HOUSE SPIRITS DISTILLERY LLC | 722410 |

| Address | City | State | ZIP code |
|---|---|---|---|
| 65 SE WASHINGTON ST | PORTLAND | OR | 97214 |

## Part II - Owner information

| Social Security number | Owner's first name | Initial | Last name |
|---|---|---|---|
| ▓▓▓▓ | CHRISTIAN | | KROGSTAD |

☐ General partner or LLC member manager        ☐ Shareholder

Address ▓▓▓▓

☒ Limited partner or other LLC member        ☐ Beneficiary

| City | State | ZIP code |
|---|---|---|
| ▓▓▓▓ | ▓ | ▓ |

Oregon resident? If no, state of legal residence
☒ Yes    ☐ No

Check the appropriate box
☐ Form OR-OC    ☐ Form OR-19    ☐ Form OR-19-AF    ☐ Not required

Owner's share of profit & loss/stock ownership
Beginning ____ %    End ____ %

## Part III - Distributive share items

Apportionment percentage    80.3061 %

| | (a) Federal column | (b) Oregon column |
|---|---|---|

**Income (losses)**

| | | | |
|---|---|---|---|
| 1. Ordinary business income (loss) | 1. | | |
| 2. Net rental real estate income (loss) | 2. | | |
| 3. Other net rental income (loss) | 3. | | |
| 4. Guaranteed payments to partners | 4. | | |
| 5. Interest income | 5. | | |
| 6. Ordinary/qualified dividends | 6. | | |
| 7. Royalties | 7. | | |
| 8. Net short-term capital gain (loss) | 8. | | |
| 9. Net long-term capital gain (loss) | 9. | | |
| 10. Net section 1231 gain (loss) | 10. | | |
| 11. Other income (loss) (include schedule) | 11. | | |

**Adjustments**

| | | | |
|---|---|---|---|
| 12. IRC section 179 expense | 12. | | |
| 13. Other adjustments (include schedule) | 13. | | |

**Oregon additions**

| | | | |
|---|---|---|---|
| 14. Interest on state and local government bonds | 14. | | |
| 15. Other additions (include schedule) | 15. | | |

**Oregon subtractions**

| | | | |
|---|---|---|---|
| 16. U.S. government interest | 16. | | |
| 17. Depreciation | 17. | | |
| 18. Other subtractions (include schedule) | 18. | | |

**Oregon credits**

| | | |
|---|---|---|
| 19. Credits (include schedule) | 19. | |

**Payments**

| | | |
|---|---|---|
| 20. PTE owner payment from Form OR-19 | 20. | |
| 21. Tax paid on Form OR-OC filed on owner's behalf | 21. | |

473861  11-08-24        **Keep this schedule with your tax records. Don't submit with your individual tax return or the PTE return.**

# 2024 Schedule OR-K-1

Page 1 of 1, 150-101-002
(Rev. 08-28-24, ver. 01)

Oregon Department of Revenue

**Distributive Share of Income, Deductions, Credits, etc.**

For owners of pass-through entities

|||17612401011019|Office use only|
|---|---|---|---|

☐ Final OR-K-1     ☐ Amended OR-K-1

For calendar year 2024
or fiscal year

| | Beginning | Ending |
|---|---|---|
| | 01/01/2024 | 12/31/2024 |

## Part I - Pass-through entity (PTE) information

| Federal employer identification number | PTE name | | Business code number |
|---|---|---|---|
| 27-4652069 | HOUSE SPIRITS DISTILLERY LLC | | 722410 |

| Address | City | State | ZIP code |
|---|---|---|---|
| 65 SE WASHINGTON ST | PORTLAND | OR | 97214 |

## Part II - Owner information

| Social Security number | Owner's first name | Initial | Last name |
|---|---|---|---|
| ▮▮▮▮▮ | JOHN | A | TICE |

☐ General partner or LLC member manager     ☐ Shareholder

☒ Limited partner or other LLC member     ☐ Beneficiary

| Address | | | |
|---|---|---|---|
| City | | State | ZIP code |
| ▮▮▮▮ | | ▮ | ▮▮ |

Oregon resident? If no, state of legal residence

☒ Yes   ☐ No

Check the appropriate box

☐ Form OR-OC   ☐ Form OR-19   ☐ Form OR-19-AF   ☐ Not required

| Owner's share of profit & loss/stock ownership | |
|---|---|
| Beginning | End |
| % | % |

## Part III - Distributive share items

Apportionment percentage   80.3061 %

|  | (a) Federal column | (b) Oregon column |
|---|---|---|

**Income (losses)**

|  |  |  |  |
|---|---|---|---|
| 1. Ordinary business income (loss) | 1. | | |
| 2. Net rental real estate income (loss) | 2. | | |
| 3. Other net rental income (loss) | 3. | | |
| 4. Guaranteed payments to partners | 4. | | |
| 5. Interest income | 5. | | |
| 6. Ordinary/qualified dividends | 6. | | |
| 7. Royalties | 7. | | |
| 8. Net short-term capital gain (loss) | 8. | | |
| 9. Net long-term capital gain (loss) | 9. | | |
| 10. Net section 1231 gain (loss) | 10. | | |
| 11. Other income (loss) (include schedule) | 11. | | |

**Adjustments**

| 12. IRC section 179 expense | 12. | | |
|---|---|---|---|
| 13. Other adjustments (include schedule) | 13. | | |

**Oregon additions**

| 14. Interest on state and local government bonds | 14. | | |
|---|---|---|---|
| 15. Other additions (include schedule) | 15. | | |

**Oregon subtractions**

| 16. U.S. government interest | 16. | | |
|---|---|---|---|
| 17. Depreciation | 17. | | |
| 18. Other subtractions (include schedule) | 18. | | |

**Oregon credits**

| 19. Credits (include schedule) | 19. | |
|---|---|---|

**Payments**

| 20. PTE owner payment from Form OR-19 | 20. | |
|---|---|---|
| 21. Tax paid on Form OR-OC filed on owner's behalf | 21. | |

473861  11-08-24     **Keep this schedule with your tax records. Don't submit with your individual tax return or the PTE return.**

# 2024 Schedule OR-K-1

Page 1 of 1, 150-101-002                    Oregon Department of Revenue
(Rev. 08-28-24, ver. 01)

**Distributive Share of Income, Deductions, Credits, etc.**

For owners of pass-through entities

17612401011019

Office use only

| ☐ Final OR-K-1 | ☐ Amended OR-K-1 | For calendar year 2024 or fiscal year | Beginning 01/01/2024 | Ending 12/31/2024 |

## Part I - Pass-through entity (PTE) information

| Federal employer identification number | PTE name | Business code number |
|---|---|---|
| 27-4652069 | HOUSE SPIRITS DISTILLERY LLC | 722410 |

| Address | City | State | ZIP code |
|---|---|---|---|
| 65 SE WASHINGTON ST | PORTLAND | OR | 97214 |

## Part II - Owner information

| Social Security number | Owner's first name | Initial | Last name |
|---|---|---|---|
| ▮ | BROOKE | | ARTHUR |

☐ General partner or LLC member manager     ☐ Shareholder

☒ Limited partner or other LLC member     ☐ Beneficiary

Address

City    State    ZIP code

Oregon resident? If no, state of legal residence
☐ Yes    ☒ No    CA

Check the appropriate box
☐ Form OR-OC    ☐ Form OR-19    ☐ Form OR-19-AF    ☒ Not required

Owner's share of profit & loss/stock ownership
Beginning        %        End        %

## Part III - Distributive share items

Apportionment percentage    80.3061 %

|  | (a) Federal column | (b) Oregon column |
|---|---|---|
| **Income (losses)** | | |
| 1. Ordinary business income (loss) .......... 1. | | |
| 2. Net rental real estate income (loss) .......... 2. | | |
| 3. Other net rental income (loss) .......... 3. | | |
| 4. Guaranteed payments to partners .......... 4. | | |
| 5. Interest income .......... 5. | | |
| 6. Ordinary/qualified dividends .......... 6. | | |
| 7. Royalties .......... 7. | | |
| 8. Net short-term capital gain (loss) .......... 8. | | |
| 9. Net long-term capital gain (loss) .......... 9. | | |
| 10. Net section 1231 gain (loss) .......... 10. | | |
| 11. Other income (loss) (include schedule) .......... 11. | | |
| **Adjustments** | | |
| 12. IRC section 179 expense .......... 12. | | |
| 13. Other adjustments (include schedule) .......... 13. | | |
| **Oregon additions** | | |
| 14. Interest on state and local government bonds .......... 14. | | |
| 15. Other additions (include schedule) .......... 15. | | |
| **Oregon subtractions** | | |
| 16. U.S. government interest .......... 16. | | |
| 17. Depreciation .......... 17. | | |
| 18. Other subtractions (include schedule) .......... 18. | | |
| **Oregon credits** | | |
| 19. Credits (include schedule) .......... 19. | | |
| **Payments** | | |
| 20. PTE owner payment from Form OR-19 .......... 20. | | |
| 21. Tax paid on Form OR-OC filed on owner's behalf .......... 21. | | |

**Keep this schedule with your tax records. Don't submit with your individual tax return or the PTE return.**

473861  11-08-24

# 2024 Schedule OR-K-1

Page 1 of 1, 150-101-002
(Rev. 08-28-24, ver. 01)

Oregon Department of Revenue

**Distributive Share of Income, Deductions, Credits, etc.**

For owners of pass-through entities

17612401011019

Office use only

| | | Beginning | Ending |
|---|---|---|---|
| ☐ Final OR-K-1   ☐ Amended OR-K-1 | For calendar year 2024 or fiscal year | 01/01/2024 | 12/31/2024 |

## Part I - Pass-through entity (PTE) information

| Federal employer identification number | PTE name | Business code number |
|---|---|---|
| 27-4652069 | HOUSE SPIRITS DISTILLERY LLC | 722410 |

| Address | City | State | ZIP code |
|---|---|---|---|
| 65 SE WASHINGTON ST | PORTLAND | OR | 97214 |

## Part II - Owner information

| Social Security number | Owner's first name | Initial | Last name |
|---|---|---|---|
| ▮▮▮▮ | CHRISTIAN | | KROGSTAD |

☐ General partner or LLC member manager   ☐ Shareholder

☒ Limited partner or other LLC member   ☐ Beneficiary

Address

City   State   ZIP code

Oregon resident? If no, state of legal residence
☒ Yes   ☐ No

Check the appropriate box
☐ Form OR-OC   ☐ Form OR-19   ☐ Form OR-19-AF   ☐ Not required

Owner's share of profit & loss/stock ownership
Beginning _____ %   End _____ %

## Part III - Distributive share items

Apportionment percentage   80.3061 %

| | (a) Federal column | (b) Oregon column |
|---|---|---|

**Income (losses)**

| | | | |
|---|---|---|---|
| 1. Ordinary business income (loss) | 1. | | |
| 2. Net rental real estate income (loss) | 2. | | |
| 3. Other net rental income (loss) | 3. | | |
| 4. Guaranteed payments to partners | 4. | | |
| 5. Interest income | 5. | | |
| 6. Ordinary/qualified dividends | 6. | | |
| 7. Royalties | 7. | | |
| 8. Net short-term capital gain (loss) | 8. | | |
| 9. Net long-term capital gain (loss) | 9. | | |
| 10. Net section 1231 gain (loss) | 10. | | |
| 11. Other income (loss) (include schedule) | 11. | | |

**Adjustments**

| | | | |
|---|---|---|---|
| 12. IRC section 179 expense | 12. | | |
| 13. Other adjustments (include schedule) | 13. | | |

**Oregon additions**

| | | | |
|---|---|---|---|
| 14. Interest on state and local government bonds | 14. | | |
| 15. Other additions (include schedule) | 15. | | |

**Oregon subtractions**

| | | | |
|---|---|---|---|
| 16. U.S. government interest | 16. | | |
| 17. Depreciation | 17. | | |
| 18. Other subtractions (include schedule) | 18. | | |

**Oregon credits**

| | | |
|---|---|---|
| 19. Credits (include schedule) | 19. | |

**Payments**

| | | |
|---|---|---|
| 20. PTE owner payment from Form OR-19 | 20. | |
| 21. Tax paid on Form OR-OC filed on owner's behalf | 21. | |

473861  11-08-24   **Keep this schedule with your tax records. Don't submit with your individual tax return or the PTE return.**

12

| **OREGON SCHEDULE K-1 EQUIVALENT** | **Partner's Information** For Calendar Year 2024, or Fiscal Year Beginning                    , and Ending | **2024** |
|---|---|---|

Partner's Name, Address and ZIP Code
ASTORIA LLC
65 SE WASHINGTON ST
PORTLAND                    OR 97214

Partnership Name, Address and ZIP Code
HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND                    OR 97214

Partner's Identifying Number
27-4651965
Partner's Percentage of Stock Ownership
67.1829
Partnership Identification Number
27-4652069

Resident [X]   Nonresident [ ]
Business code number .................... 722410

## Distributive share items

PTE Oregon apportionment percentage  80.31%

| | (a) Federal column | (b) Oregon column |
|---|---|---|
| **Income (losses)** | | |
| 1 Ordinary business income (loss) | | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments to partners | | |
| 5 Interest income | | |
| 6 Ordinary/Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9 Net long-term capital gain (loss) | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) (attach schedule) | | |
| **Adjustments** | | |
| 12 IRC section 179 expense | | |
| 13 Other adjustments (attach schedule) | | |
| **Oregon additions** | | |
| 14 Interest on state & local gov't bonds | | |
| 15 Other additions (attach schedule) | | |
| **Oregon subtractions** | | |
| 16 U.S. government interest | | |
| 17 Depreciation | | |
| 18 Other subtractions (attach schedule) | | |
| **Oregon credits** | | |
| 19 Credits (attach schedule) | | |
| **Payments for nonresidents** | | |
| 20 PTE owner payment from Form OR-19 | | |
| 21 Tax paid on Form OC filed on owner's behalf | | |

**For informational purposes only do not submit.**

473871  04-01-24

12.1

| **OREGON SCHEDULE K-1 EQUIVALENT** | **Partner's Information** For Calendar Year 2024, or Fiscal Year Beginning _____ , and Ending _____ | **2024** |
|---|---|---|

Partner's Name, Address and ZIP Code
LIQUOR INVESTMENT LLC
801 MAIN AVENUE
NORWALK          CT 06851

Partnership Name, Address and ZIP Code
HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND                    OR 97214

Partner's Identifying Number
81-3718161
Partner's Percentage of Stock Ownership
32.8171
Partnership Identification Number
27-4652069

Resident [ ]    Nonresident [X]
Business code number ................ 722410

## Distributive share items

PTE Oregon apportionment percentage  80.31 %

| | (a) Federal column | (b) Oregon column |
|---|---|---|
| **Income (losses)** | | |
| 1  Ordinary business income (loss) | | |
| 2  Net rental real estate income (loss) | | |
| 3  Other net rental income (loss) | | |
| 4  Guaranteed payments to partners | | |
| 5  Interest income | | |
| 6  Ordinary/Qualified dividends | | |
| 7  Royalties | | |
| 8  Net short-term capital gain (loss) | | |
| 9  Net long-term capital gain (loss) | | |
| 10  Net section 1231 gain (loss) | | |
| 11  Other income (loss) (attach schedule) | | |
| **Adjustments** | | |
| 12  IRC section 179 expense | | |
| 13  Other adjustments (attach schedule) | | |
| **Oregon additions** | | |
| 14  Interest on state & local gov't bonds | | |
| 15  Other additions (attach schedule) | | |
| **Oregon subtractions** | | |
| 16  U.S. government interest | | |
| 17  Depreciation | | |
| 18  Other subtractions (attach schedule) | | |
| **Oregon credits** | | |
| 19  Credits (attach schedule) | | |
| **Payments for nonresidents** | | |
| 20  PTE owner payment from Form OR-19 | | |
| 21  Tax paid on Form OC filed on owner's behalf | | |

**For informational purposes only do not submit.**

473871  04-01-24

12.2

| **OREGON SCHEDULE K-1 EQUIVALENT** | **Partner's Information**<br>For Calendar Year 2024, or Fiscal Year<br>Beginning , and Ending | **2024** |
| --- | --- | --- |

Partner's Name, Address and ZIP Code
LIQUOR INVESTMENT LLC PREFERRE
801 MAIN AVENUE
NORWALK          CT 06851

Partner's Identifying Number
81-3718161
Partner's Percentage of Stock Ownership

Partnership Name, Address and ZIP Code
HOUSE SPIRITS DISTILLERY LLC
65 SE WASHINGTON ST
PORTLAND                    OR 97214

*Client Copy*

Partnership Identification Number
27-4652069

Resident ☐  Nonresident ☒
Business code number ............... 722410

**Distributive share items**

PTE Oregon apportionment percentage  80.31 %

| | | (a)<br>Federal<br>column | (b)<br>Oregon<br>column |
| --- | --- | --- | --- |
| **Income (losses)** | | | |
| 1 | Ordinary business income (loss) | -10,019,827.00 | -8,046,532.00 |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Guaranteed payments to partners | | |
| 5 | Interest income | | |
| 6 | Ordinary/Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9 | Net long-term capital gain (loss) | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) (attach schedule) | | |
| **Adjustments** | | | |
| 12 | IRC section 179 expense | | |
| 13 | Other adjustments (attach schedule)  STMT | 11,142.00 | 8,948.00 |
| **Oregon additions** | | | |
| 14 | Interest on state & local gov't bonds | | |
| 15 | Other additions (attach schedule) | | |
| **Oregon subtractions** | | | |
| 16 | U.S. government interest | | |
| 17 | Depreciation | | |
| 18 | Other subtractions (attach schedule)  STMT | 2,957.00 | 2,375.00 |
| **Oregon credits** | | | |
| 19 | Credits (attach schedule) | | |
| **Payments for nonresidents** | | | |
| 20 | PTE owner payment from Form OR-19 | | |
| 21 | Tax paid on Form OC filed on owner's behalf | | |

**For informational purposes only do not submit.**

473871  04-01-24

HOUSE SPIRITS DISTILLERY LLC                                      27-4652069

SCHEDULE OR-K-1                         OTHER SUBTRACTIONS

| DESCRIPTION | FEDERAL AMOUNT | OREGON AMOUNT |
|---|---|---|
| ADJUSTMENT FOR TIPS CREDIT | 2,957. | 2,375. |
| TOTAL TO SCHEDULE OR-K-1, PART III, LINE 18 | 2,957. | 2,375. |

SCHEDULE OR-K-1                         OTHER ADJUSTMENTS

| DESCRIPTION | FEDERAL AMOUNT | OREGON AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 11,142. | 8,948. |
| TOTAL TO SCHEDULE OR-K-1, PART III, LINE 13 | 11,142. | 8,948. |

SCHEDULE OR-K-1                         FOOTNOTES

THIS BUSINESS WAS SUBJECT TO THE METRO SUPPORTIVE HOUSING
SERVICES BUSINESS INCOME TAX FILING REQUIREMENT. AN
APPORTIONMENT PERCENTAGE OF 80.31% WAS USED.

**Estimated payments worksheet**

| | | |
|---|---|---|
| Line 1. Oregon commercial activity after exclusions | 1. | 2,931,788.00 |
| Line 2. **Expenses.** (greater of cost inputs or labor costs) | 2. | 3,304,014.00 |
| Line 3. Subtraction percentage | 3. | 0.35 |
| Line 4. **Cost subtraction.** Multiply line 2 by line 3 | 4. | 1,156,405.00 |
| Line 5. **Taxable commercial activity.** Subtract line 4 from line 1 | 5. | 1,775,383.00 |
| Line 6. Commercial activity threshold | 6. | $1,000,000 |
| Line 7. **Taxable commercial activity in excess of $1 million threshold.** Subtract line 6 from line 5 | 7. | 775,383.00 |
| Line 8. Tax rate | 8. | 0.0057 |
| Line 9. **Gross corporate activity tax.** Multiply line 7 by line 8 | 9. | 4,420.00 |
| Line 10. Base tax | 10. | $250 |
| Line 11. **Annual corporate activity tax.** Add line 9 to line 10 | 11. | 4,670.00 |
| Line 12. **Estimated payment amount.** Divide line 11 by the number of estimated payments | 12. | 1,200.00 |

# 2024 Form OR-CAT
## Oregon Corporate Activity Tax Return

Oregon Department of Revenue

Page 1 of 7 ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

Fiscal year beginning (MM/DD/YYYY)

Fiscal year ending (MM/DD/YYYY)

See instructions for checkboxes.

☐ Extension  ☐ Amended

☐ New name  ☐ New address  ☐ Accounting period change

☐ Short-year returns

Date beginning (MM/DD/YYYY)     Date ending (MM/DD/YYYY)

Legal name of designated Corporate Activity Tax (CAT) entity (sole proprietor - complete the next line)

**HOUSE SPIRITS DISTILLERY LLC**

First name (if sole proprietorship)          Initial     Last name

Federal employer identification number (FEIN)     Social Security number (SSN)

**27-4652069**                                              ☐ Deceased

Doing business as (DBA)

Current address

**65 SE WASHINGTON ST**

City                                                          State     ZIP code

**PORTLAND**                                                 **OR**    **97214**

Country (if other than the U.S.)                             Contact phone

                                                             **503-235-3174**

Contact first name          Initial     Contact last name

Email

150-106-003
(Rev. 05-03-24, ver. 01)     473901  09-04-24

20532401011019

# 2024 Form OR-CAT

Oregon Department of Revenue

Page 2 of 7 ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

A. Incorporated in (state)

DE

Incorporated on (date) (MM/DD/YYYY)

B. State of commercial domicile

OR

| C. Business activity code | D. Tax entity type | E. Legal entity type |
|---|---|---|
| 722410 | LP | LP |

F.  ☐ Consolidated federal return        ☐ Entities included in consolidated federal return, but not in Oregon return

☐ Combined Oregon return        ☐ Entities included in combined Oregon return, but not in federal return

☐ Elect to file as modified unitary group

G. Name of parent corporation, if different than designated CAT entity (if applicable)

FEIN of parent corporation, if different than designated CAT entity (if applicable)

H. Number of affiliates included in this return (You must include Schedule OR-AF-CAT if this is a combined return)

I. If first return, indicate:        ☐ New business        ☐ Successor to previous business

Previous business name

FEIN

J. If final return, indicate:        ☐ Withdrawn        ☐ Dissolved        ☐ Merged or reorganized

Merged or reorganized business name

FEIN

K. ☐ Financial institution        L. ☐ Insurer        M. ☐ Farming operation

473902 09-04-24

150-106-003
(Rev. 05-03-24, ver. 01)


20532401021019

# 2024 Form OR-CAT

Oregon Department of Revenue

Page 3 of 7     ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

1. Oregon commercial activity plus exclusions ................  1. | 3,593,229.00

2. Total exclusions from commercial activity (must attach
   schedule OR-EXC-CAT) ................  2. | 661,441.00

3. Oregon commercial activity, line 1 minus line 2  3. | 2,931,788.00

   ☐  Substitute method (see instructions).

4. Cost inputs ................  4. | 1,624,249.00

5. Labor costs (not to exceed $500,000 for any single employee) ........  5. | 4,747,146.00

6. Multiply either line 4 or line 5, whichever is greater, by 35 percent and
   round the product to the nearest whole dollar ................  6. | 1,661,501.00

7. Apportionment percentage of subtraction (see instructions). Include
   an attachment showing calculations. ................  7. | 69.6000 %

   ☐  Alternative apportionment request included (see instructions).

8. Multiply line 6 by line 7. This is your CAT subtraction ................  8. | 1,156,405.00

9. Commercial activity after subtraction, line 3 minus line 8 ................  9. | 1,775,383.00

10. Subcontractor exclusion (see instructions) ................  10.

11. Taxable Oregon commercial activity, line 9 minus line 10 ................  11. | 1,775,383.00

12. $1 million threshold ................  12. | 1,000,000.00

13. Taxable Oregon commercial activity in excess of $1 million threshold  13. | 775,383.00

14. Multiply line 13 by 0.57 percent. Round to the nearest whole dollar  14. | 4,420.00

15. Base tax ................  15. | 250.00

20532401031019

**2024 Form OR-CAT**

Oregon Department of Revenue

Page 4 of 7    ● Use UPPERCASE letters.  ● Use blue or black ink.  ● Print actual size (100%).  ● Don't submit photocopies or use staples.

16. Total CAT (line 14 plus line 15). If the amount on line 11 is less than line 12 enter 0 ..................................................... 16.

4,670.00

17. 2024 Estimated CAT payments and other prepayments from Schedule OR-ES-CAT line 7. Include payments made with extension  17.

6,337.00

18. **Tax due.** Is line 16 more than line 17? If so, line 16 minus line 17 ... 18.

19. **Overpayment.** Is line 16 less than line 17? If so, line 17 minus line 16 ...... 19.

1,667.00

20. Penalty due with this return (see instructions) ................................. 20.

21. **Total due.** Line 18 plus line 20 ....................................................... 21.

22. **Refund available.** Line 19 minus line 20 ......................................... 22.

1,667.00

23. Amount of refund you want applied to your estimated tax account ... 23.

1,667.00

24. **Net refund.** Line 22 minus line 23 .................................................... 24.

## 2024 Form OR-CAT

Oregon Department of Revenue

Page 5 of 7    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

### Schedule OR-ES-CAT - Estimated Tax Payments and Other Prepayments

**Quarter 1**

Legal name of payer, if an entity

If individual, name of payer                Initial      Last name

Payer's FEIN                Payer's SSN                Date paid (MM/DD/YYYY)

04/15/2024

1.  Amount paid ......................................................    1.                                    1,390.00

**Quarter 2**

Legal name of payer, if an entity

If individual, name of payer                Initial      Last name

Payer's FEIN                Payer's SSN                Date paid (MM/DD/YYYY)

07/26/2024

2.  Amount paid ......................................................    2.                                    1,390.00

**Quarter 3**

Legal name of payer, if an entity

If individual, name of payer                Initial      Last name

Payer's FEIN                Payer's SSN                Date paid (MM/DD/YYYY)

10/25/2024

3.  Amount paid ......................................................    3.                                    1,390.00

473905  09-04-24

150-106-003
(Rev. 05-03-24, ver. 01)

2053240105101 9

# 2024 Form OR-CAT

Oregon Department of Revenue

Page 6 of 7 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

## Schedule OR-ES-CAT - Estimated Tax Payments and Other Prepayments

### Quarter 4

Legal name of payer, if an entity

If individual, name of payer                    Initial      Last name

Payer's FEIN                    Payer's SSN                    Date paid (MM/DD/YYYY)

01/30/2025

4.  Amount paid .................................................................  4.                              1,390.00

5.  Overpayment of another year's tax applied as a credit against this
    year's tax .................................................................  5.                              777.00

Payer's FEIN                    Payer's SSN

6.  Payments made with extension or other prepayments for this tax year .........  6.

Legal name of payer, if an entity

If individual, name of payer                    Initial      Last name

Payer's FEIN                    Payer's SSN                    Date paid (MM/DD/YYYY)

7.  Total prepayments (carry to line 17 on page 4) ................................  7.                              6,337.00

150-106-003
(Rev. 05-03-24, ver. 01)      473906  09-04-24

2053240106019

## 2024 Form OR-CAT

Oregon Department of Revenue

Page 7 of 7    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

**Under penalty of false swearing, I declare that the information in this return and any enclosures is true, correct, and complete.**

Signature of taxpayer or officer

**X**

Date (MM/DD/YYYY)

| First name of officer | Initial | Last name of officer |
|---|---|---|
| THOMAS | | MOONEY |

Title of officer

CEO

Signature of preparer other than taxpayer

**X**

Date (MM/DD/YYYY)        Phone                          License number of preparer

                                                        14689

| First name of preparer | Initial | Last name of preparer |
|---|---|---|
| KARLY | | TELL |

Address of preparer

345 NE 102ND AVE.

| City | State | ZIP code |
|---|---|---|
| PORTLAND | OR | 97220-4108 |

150-106-003
(Rev. 05-03-24, ver. 01)        473907  09-04-24

20532401071019

## 2024 Schedule OR-EXC-CAT
### Exclusions From Commercial Activity

Oregon Department of Revenue

Page 1 of 1 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

Legal name of designated Corporate Activity Tax (CAT) entity (sole proprietor - complete the next line)

HOUSE SPIRITS DISTILLERY LLC

First name (if sole proprietorship)          Initial     Last name

Federal employer identification number (FEIN)     Social Security number (SSN)

27-4652069

Use this form to report exclusions from commercial activity on your Oregon Corporate Activity Tax Return. Use codes from Appendix A from the 2024 Form OR-CAT instructions. If you have more items than will fit on a single schedule, provide the codes and amounts on additional schedules and add the total to your tax return. Include all the schedules with your return.
You must include this schedule with your Oregon Corporate Activity Tax Return if you are claiming any exclusions from commercial activity.

### Exclusions from commercial activity

| | Code | | Amount |
|---|---|---|---|
| 1. | 718 | 2. | 661,441.00 |
| 3. | | 4. | |
| 5. | | 6. | |
| 7. | | 8. | |
| 9. | | 10. | |
| 11. | | 12. | |
| 13. | | 14. | |
| 15. | | 16. | |
| 17. | | 18. | |
| | | Total | 661,441.00 |

Enter total on Form OR-CAT, line 2

150-106-004
(Rev. 05-03-24, ver. 01)  473925  09-04-24  1019


20542401011019

# Form P-2024

**Business Tax Return for Partnerships**

Multnomah County Business Income Tax
City of Portland Business License Tax

Due Date: 15th day of 4th month after taxable year end
(Calendar Year Filers: April 15, 2025)
File online at Pro.Portland.gov



| Tax Year | | |
|---|---|---|
| From: 01/01/24 | to | 12/31/24 |

| Account # | FEIN | NAICS |
|---|---|---|
| BZT - 0268359680 | 27-4652069 | 722410 |

**Official Use Only**

Name

**HOUSE SPIRITS DISTILLERY LLC**

| Mailing Address  ☐ Check if changed | City | State/Prov | ZIP Code |
|---|---|---|---|
| 65 SE WASHINGTON ST | PORTLAND | OR | 97214 |

☐ Initial Return *(attach registration)*   ☐ Final Return *(attach explanation)*   ☐ Amended Return   ☐ Extension Filed

## Part I - Sales and Exemption

| | | |
|---|---|---|
| 1. | Multnomah County sales | 1 | 3,509,751. |
| 2. | Total sales from all sources in all locations | 2 | 4,370,465. |
| 3. | Multnomah County apportionment percentage (line 1÷ line 2) (Cannot be more than 1.0) | 3 | .803061 |
| 4. | City of Portland sales | 4 | 3,509,751. |
| 5. | Total sales reported on line 2 (if different see instructions) | 5 | 4,370,465. |
| 6. | City of Portland apportionment percentage (line 4 ÷ line 5) (Cannot be more than 1.0 ) | 6 | .803061 |

**Annual Exemption Request:** (see instructions)

☐ Multnomah County  Reason:

☐ City of Portland    Reason:

## Part II - Net Income

**Attach Federal Form 1065 & Form 8825, if applicable.**

| | | |
|---|---|---|
| 7. | Ordinary net income or (loss) | 7 | -10,019,827. |
| 8. | Taxes based on or measured by net income add-back | 8 | 200. |
| 9. | Owner's compensation add-back | 9 | |

(# GPs:          # LPs w/          Total paid
                 comp paid:       to LPs:)

| | | |
|---|---|---|
| 10. | Schedule K (lines 2-3, 5-13) and Oregon modifications on Form 65 | 10 | -14,099. |
| 11. | Adjusted net income (sum of line 7 through line 10) | 11 | -10,033,726. |

## Part III - Multnomah County Business Income Tax

☐ Actual PTI modification election (see instructions)

| | | |
|---|---|---|
| 12. | Multnomah County modifications (see instructions) | 12 | |
| 13. | Multnomah County net business income (sum of line 11 and line 12) | 13 | -10,033,726. |
| 14. | Owner's compensation deduction (see instructions) | 14 | |
| 15. | Multnomah County subject net income (sum of line 13 and line 14) | 15 | -10,033,726. |
| 16. | Multnomah County apportioned net income (line 15 x line 3) | 16 | -8,057,694. |
| 17. | Add-back of non-business income or loss allocated to Multnomah County (see instructions) | 17 | |
| 18. | Total business income taxable to Multnomah County (sum of line 16 and line 17) | 18 | -8,057,694. |
| 19. | Net operating loss deduction (max 75% of line 18) | 19 | |

**Part III - Multnomah County Business Income Tax** *(continued)*

| | | | |
|---|---|---|---:|
| 20. | Income subject to tax (sum of line 18 and line 19) | 20 | -8,057,694. |
| 21. | Multnomah County business income tax (line 20 x tax rate of 2%) **Minimum $100** | 21 | 100. |

**Part IV - City of Portland Business License Tax**

| | | | |
|---|---|---|---:|
| 22. | City of Portland modifications (see instructions) | 22 | |
| 23. | City of Portland net business income (sum of line 11 and line 22) | 23 | -10,033,726. |
| 24. | Owner's compensation deduction (see instructions) | 24 | |
| 25. | City of Portland subject net income (sum of line 23 and line 24) | 25 | -10,033,726. |
| 26. | City of Portland apportioned net income (line 25 x line 6) | 26 | -8,057,694. |
| 27. | Add-back of non-business income or loss allocated to City of Portland (see instructions) | 27 | |
| 28. | Total business income taxable to City of Portland (sum of line 26 and line 27) | 28 | -8,057,694. |
| 29. | Net operating loss deduction (max 75% of line 28) | 29 | |
| 30. | Income subject to tax (sum of line 28 and line 29) | 30 | -8,057,694. |
| 31. | City of Portland business license tax (line 30 x tax rate of 2.6%) **Minimum $100** | 31 | 100. |
| 32. | Downtown Business Incentive (DBI) credit (see instructions) | 32 | |
| 33. | Heavy Vehicle Use tax (HVT) (attach HVT Schedule) | 33 | |
| 34. | Residential Rental Registration (RRR) fee (attach City Schedule R) | 34 | |
| 35. | Total of City of Portland taxes and fees (sum of line 31 through line 34) | 35 | 100. |

**Part V - Tax Due / Refund**

| | | | |
|---|---|---|---:|
| 36. | Total business taxes and fees (sum of line 21 and line 35) | 36 | 200. |
| 37. | Late payment or late filing penalty | 37 | |
| 38. | Underpayment penalty | 38 | |
| 39. | Interest | 39 | |
| 40. | Quarterly estimated payments and other prepayments | 40 | |
| 41. | Business Retention credit | 41 | |
| 42 | If the sum of lines 36-41 is negative, this is the amount you overpaid | 42 | |
| 43. | Enter the amount from line 42 you want (the selection is irrevocable): | | |
| | a. Refunded to you (for direct deposit of your refund, file your tax return online at Pro.Portland.gov) | 43a | |
| | b. Applied as an estimated payment to the next open tax year | 43b | |
| 44. | If the sum of lines 36-41 is positive, this is the amount you owe | 44 | 200. |

**Part VI - Signature**

The undersigned declares that the information given on this report is true. The undersigned is authorized to act as a representative of the filer. Filers of incomplete returns may be subject to civil penalties of up to $500. By claiming the DBI credit, the undersigned agrees to a waiver of the statute of limitations for any year where the credit is claimed, per administrative rule. This waiver will only apply to the DBI credit and will not apply to other tax assessments or refunds.

*Signature of Taxfiler* _____   *Date* _____

*Taxfiler Email* _____   *Taxfiler Phone Number*  503-235-3174

*Signature of Preparer* _____   *Date* _____

*Preparer's Name*  KARLY TELL   *Preparer's License Number* 14689

**Mail completed tax return (with supporting tax pages and payment, if applicable) to:**
Revenue Division, 111 SW Columbia St. Suite 600, Portland, OR 97201-5840

Phone (503) 823-5157  |  FAX (503) 823-5192  |  TDD (503) 823-6868

HOUSE SPIRITS DISTILLERY LLC                                          27-4652069

| MUL P-2024 | OTHER MODIFICATIONS | STATEMENT    4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADJUSTMENT FOR TIPS CREDIT | -2,957. |
| CHARITABLE CONTRIBUTIONS | -11,142. |
| TOTAL TO P-2024, LINE 10 | -14,099. |

HOUSE SPIRITS DISTILLERY LLC                                27-4652069

---

| FORM 1065 | TAX EXPENSE | STATEMENT | 5 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LESS FORM 8846 CREDIT | -2,957. |
| PROPERTY TAX | 32,289. |
| TOTAL TO FORM 1065, LINE 14 | 29,332. |

---

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT | 6 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 2,218,919. |
| AMORTIZATION EXPENSE | 170,732. |
| AUTO | 21,856. |
| BANK FEES | 90,936. |
| DUES & SUBSCRIPTIONS | 138,613. |
| EXCESS PRODUCTION COSTS | 894,589. |
| INSURANCE | 283,627. |
| INSURANCE-EMPLOYEES | 107,690. |
| INVENTORY WRITE OFF | 41,145. |
| LICENSES & FEES | 88,822. |
| MEALS | 104,497. |
| MISC | 32,337. |
| PAYROLL TAXES | 288,182. |
| POSTAGE & DELIVERY | 257,074. |
| PROFESSIONAL FEES | 2,906,956. |
| PROMOTION | 4,956. |
| SUPPLIES | 188,340. |
| TELEPHONE | 31,874. |
| TRAVEL | 196,084. |
| UTILITIES | 17,473. |
| WORKERS COMP | 87,069. |
| TOTAL TO FORM 1065, LINE 21 | 8,171,771. |

Client Copy

HOUSE SPIRITS DISTILLERY LLC                                            27-4652069

===

| FORM 1065 | TRADE OR BUSINESS DEPRECIATION | | STATEMENT 7 |
|---|---|---|---|

| DESCRIPTION | REPORTED ELSEWHERE | REPORTED ON PAGE 1 |
|---|---|---|
| DEPRECIATION - TRADE OR BUSINESS | | 68,654. |
| DEPRECIATION - COST OF GOODS SOLD | 425,972. | |
| TOTAL TO FORM 1065, PAGE 1, LINES 16B AND 16C | 425,972. | 68,654. |

===

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | | STATEMENT 8 |
|---|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CASH | CASH (60%) | 11,142. |
| TOTALS TO SCHEDULE K, LINE 13A | | 11,142. |

===

| SCHEDULE K | OTHER CREDITS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT FOR EMPLOYER SOCIAL SECURITY AND MEDICARE TAXES | 2,957. |
| TOTAL TO SCHEDULE K, LINE 15F | 2,957. |

===

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 104,497. |
| TAX DEDUCTION ADJUSTMENT FOR FORM 8846 | 2,957. |
| TOTAL TO SCHEDULE K, LINE 18C | 107,454. |

HOUSE SPIRITS DISTILLERY LLC                                      27-4652069

| SCHEDULE K | OTHER ITEMS | STATEMENT 11 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 2,746,216. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 12,766,043. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -10,019,827. |
| SECTION 199A W-2 WAGES | 4,977,679. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 8,236,501. |
| BUSINESS INTEREST EXPENSE | 4,669. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 12 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| PREPAIDS | 482,037. | 459,517. |
| TOTAL TO SCHEDULE L, LINE 6 | 482,037. | 459,517. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 13 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| RIGHT-OF-USE ASSETS | 0. | 3,943,840. |
| TOTAL TO SCHEDULE L, LINE 13 | 0. | 3,943,840. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 14 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED LIABILITIES | 482,161. | 198,823. |
| CREDIT CARDS | 78,894. | 39,043. |
| LEASE LIABILITIES CURRENT PORTION | 0. | 1,318,741. |
| PAYROLL LIABILITIES | 750,795. | 337,708. |
| TOTAL TO SCHEDULE L, LINE 17 | 1,311,850. | 1,894,315. |

HOUSE SPIRITS DISTILLERY LLC                                      27-4652069

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT   15 |
| --- | --- | --- |

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| LEASE LIABILITIES, LESS CURRENT PORTION | 0. | 2,635,616. |
| TOTAL TO SCHEDULE L, LINE 20 | 0. | 2,635,616. |

Client Copy

---

| FORM 1065 | PARTNERS' CAPITAL ACCOUNT SUMMARY | STATEMENT   16 |
| --- | --- | --- |

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
| --- | --- | --- | --- | --- | --- |
| 1 | 0. | | 0. | | 0. |
| 4 | 0. | | 0. | | 0. |
| 5 | 0. | | 0. | | 0. |
| 6 | 0. | | 0. | | 0. |
| 7 | -701,272. | | 0. | | -701,272. |
| 8 | 0. | | 0. | | 0. |
| 9 | 25,671,662. | 9,300,000. | -10,138,423. | | 24,833,239. |
| TOTAL | 24,970,390. | 9,300,000. | -10,138,423. | | 24,131,967. |

HOUSE SPIRITS DISTILLERY LLC                                        27-4652069

---

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 17 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 107,454. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 107,454. |

Client Copy

## 2024 Form METBIT-65

**Metro Supportive Housing Services**
**Business Income Tax**
**Return for Partnerships**
Due Date: 15th day of 4th month after taxable year end
(Calendar Year Filers: April 15, 2025)

File online at Pro.Portland.gov



| Tax Year | |
|---|---|
| From: 01/01/24 to 12/31/24 | |

Official Use Only

| Account # SHB- 0000000000 | FEIN 27-4652069 | NAICS 722410 |
|---|---|---|

Name

## HOUSE SPIRITS DISTILLERY LLC

| Mailing Address ☐ Check if changed 65 SE WASHINGTON ST | City PORTLAND | State/Prov OR | ZIP Code 97214 |
|---|---|---|---|

☐ Initial Return        ☐ Final Return *(attach explanation)*        ☐ Amended Return        ☐ Extension Filed

### Part I - Sales and Apportionment

| | | | |
|---|---|---|---|
| 1. | Metro sales | 1 | 3,509,751. |
| 2. | Total sales | 2 | 4,370,465. |
| 3. | Apportionment percentage (line 1 - line 2) (Cannot be more than 1.0) | 3 | .803061 |

### Part II - Metro Business Income Tax

**Attach required federal and Oregon tax pages. See instructions.**

☐ Actual PTI modification election (see instructions)

| | | | |
|---|---|---|---|
| 4. | Ordinary income or (loss) from Form 1065 | 4 | -10,019,827. |
| 5. | Add-back of deductions not allowed | 5 | |
| 6. | Schedule K (lines 2-3, 5-13) and Oregon modifications from Form 65 | 6 | -14,099. |
| 7. | Non-business income or loss subtraction (see instructions) | 7 | ( ) |
| 8. | Subject net income (sum of line 4 through line 7) | 8 | -10,033,926. |
| 9. | Metro appointment net income (line 8 x line 3) | 9 | -8,057,855. |
| 10. | Add-back of non-business income or loss allocated to Metro (see instructions) | 10 | |
| 11. | Total business income taxable to Metro (sum of line 9 and line 10) | 11 | -8,057,855. |
| 12. | Net operating loss deduction (max 75% of line 11) | 12 | ( ) |
| 13. | Income subject to tax (sum of line 11 and line 12) | 13 | |
| 14. | Metro business income tax (line 13 x 1%) **Minimum $100** | 14 | 100. |
| 15. | Prepayments | 15 | ( ) |
| 16. | Penalty | 16 | |
| 17. | Interest | 17 | |
| 18. | Balance due or (overpayment) | 18 | 100. |

Page 1 of 2, 2024 Form METBIT-65 (Rev. 01/16/2025)

CCH

473525 01-29-25

**Part III - Tax Due / Refund**

| | | | |
|---|---|---|---|
| 19. | If the amount on line 18 is negative, this is the amount you overpaid ............................ | 19 | ( ) |
| | Enter the amount from line 19 you want (the selection is irrevocable): | | |
| | a. Refunded to you (for direct deposit of your refund, file your tax return online at Pro.Portland.gov) .............. | 19a | |
| | b. Applied as an estimated payment to the next open tax year ................................... | 19b | |
| 20. | If the amount on line 18 is positive, this is the amount you owe ................................. | 20 | 100. |

**Part IV - Signature**

The undersigned declares that the information given on this report is true.  The undersigned is authorized to act as a representative of the filer. Filers of incomplete returns may be subject to civil penalties of up to $500.

*Signature of Taxfiler* _____      *Date* _____

*Taxfiler Email* _____      *Taxfiler Phone Number* 503-235-3174

*Signature of Preparer* _____      *Date* _____

*Preparer's Name* KARLY TELL      *Preparer's License Number* 14689

**Mailing Instructions**

| If a payment is included, send to: | If a payment is not included, send to: |
|---|---|
| Revenue Division - Metro SHS Tax | Processing - Metro SHS Tax |
| PO Box 9250 | 111 SW Columbia St., Suite 600 |
| Portland, OR 97207-9250 | Portland, OR 97201-5840 |
| | |
| Make check payable to Metro SHS Tax | |

**Phone (503) 823-5157**          **FAX (503) 823-5192**          **TDD (503) 823-6868**